**In the United States District Court
for the Southern District of Texas, Houston Division**

| | |
|---|---|
| **Lewis Brisbois Bisgaard & Smith, LLP,** | |
| Plaintiff, | **Civil Action No. 4:22-cv-3279** |
| v. | |
| **Michael Joseph Bitgood a/k/a "Michael Easton,"** *et al.* | **Jury Demanded** |
| Defendants. | |

## AFFIDAVIT OF WILLIAM S. HELFAND

| | |
|---|---|
| STATE OF TEXAS | § |
| | § |
| COUNTY OF HARRIS | § |

Before me, the undersigned authority, on this day did personally appear **WILLIAM S. HELFAND,** who after first being duly sworn by me, did depose and state as follows:

1. My name is William S. Helfand. I am lead counsel of record for the Plaintiff, Lewis Brisbois Bisgaard & Smith LLP, in this action. I am over 21 years of age, have never been convicted of a felony, and I am fully competent and authorized to make this affidavit. I declare under penalty of perjury that all of the matters stated in this Affidavit are within my personal knowledge, true, and correct, because the statements relate to matters I know personally observed or in which I have personally participated.

2. I am an equity partner of the law firm Lewis Brisbois Bisgaard & Smith LLP. I have been licensed to practice law in the state of Texas since 1987, the state of Illinois since 1989, and the state of Utah since 2018. I am admitted to practice in the United States Supreme Court and numerous United States Courts of Appeals. For over 35 years, my practice has included civil litigation in both state and federal courts.

3. I graduated with honors from Tulane Law School in 1987. After working for Hirsch, Robinson, Sheiness & Glover for nine years, first as an associate and then as a partner I joined the law firm Magenheim, Bateman, Robinson, Wrotenbery & Helfand in 1996. In 2003, I joined Chamberlain Hrdlicka as a shareholder and remained there until 2016, when I joined Lewis Brisbois Bisgaard and Smith LLP. I have tried over 185 cases to verdict in state and federal courts and numerous others in arbitration. I am rated as "Preeminent" by Martindale Hubbell and I have been named as a Texas Superlawyer. Additional information can be found on my firm's website at https://lewisbrisbois.com/attorneys/helfa.id-william-s.

# EXHIBIT A

4. My rate for work on this matter is $600.00 per hour. The rates for my partners assisting me in this matter are between $450.00 and $500.00 per hour, and the rate of the associate attorneys assisting on this matter, is $350.00 per hour. These rates are reasonable and customary in the Southern District of Texas for this type of litigation. The fees charged in this case are those my law firm customarily charges for this type of work to other clients and is consistent with rates charged by others in this district for the same or similar services for an attorney with the same experience, reputation, and ability considering the controversy, the time limitations imposed, and the results obtained. Indeed, to produce the bill, I and several other lawyers have not included any of the time we have spent on this submission. As the Court has observed, Defendants have made this litigation quite expensive with numerous baseless motions and numerous efforts to appeal unappealable interlocutory rulings.

5. I have reviewed Lewis Brisbois' legal bills and submit that the charge of $543,146.81 for attorneys' fees specifically charged for this litigation through October 29, 2024 is reasonable for fees for this litigation, based on the hours spent and considering several factors, such as: (1) the time and labor required; (2) the novelty and difficulty of the questions; (3 the skill requisite to perform the legal service properly; (4) the preclusion of other employment by the attorney due to acceptance of the case; (5) the customary fee; (6) whether the fee is fixed or contingent; (7) time limitations imposed by the client or the circumstances; (8) the amount involved and the results obtained; (9) the experience, reputation, and ability of the attorneys; (10) the "undesirability" of the case; (11) the nature and length of the professional relationship with the client; and (12) awards in similar cases. In addition, I am familiar with the billing practices and the fees customarily charged in the Southern District of Texas for counsel and representation of the nature that I, my partners, and our associates and legal assistant have performed in these proceedings.

6. Counsel for Lewis Brisbois were collectively required to dedicate hundreds of hours of legal services for various fee-incurring activities. I have personally performed or have supervised the performance of these legal services and I am familiar with the work performed in prosecuting this lawsuit. Again, this aggregate amount is far less than the number of hours attorneys of my law firm actually worked on this case because I regularly applied billing judgment to avoid duplicate effort and expressly chose not to bill most of my time to reduce the overall cost of this lawsuit to Lewis Brisbois and, eventually, the Defendants. I have also excluded any time for work done on any claim other than the Latham Act claims on which the firm prevailed and for which the court awarded the firm attorney's fees. To the extent the Court may find it helpful to determine any award of attorneys' fees, I am prepared to submit billing records, properly redacted to protect privileged information, copies of most of which I have previously provided Defendants and about which Defendants questioned me in my deposition in this case.

7. Lewis Brisbois' reasonable attorneys' fees for this litigation through October 29, 2024 are $543,146.81. The services provided were necessary to prosecute Lewis Brisbois' claims against Defendants.

8. I declare under penalty of perjury that all of the foregoing is within my own personal knowledge and is true and correct.

      FURTHER AFFIANT SAYETH NAUGHT.

                                    WILLIAM S. HELFAND

      SUBSCRIBED AND SWORN TO BEFORE ME, by the said, WILLIAM S. HELFAND, on this the 1st day of November, 2024, to certify which witness my hand and seal of office.

DAWN MARIE GARRARD
Notary Public, State of Texas
Comm. Expires 01-30-2028
Notary ID 10482587

Notary Public-State of Texas

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 4000
633 W. FIFTH STREET
LOS ANGELES, CALIFORNIA 90071
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

October 31, 2024
Invoice No. 4209039

**Lewis Brisbois Bisgaard & Smith**
**24 Greenway Plz Ste 1400**
**Houston, TX  77046-2401**
**United States of America**

**Attn:** **William S. Helfand**
**Partner**

| | |
|---|---|
| Re: | Lewis Brisbois v. Michael Joseph Bitgood et al. |
| Our File No.: | 008055-000685 |
| Represented Party: | Lewis Brisbois |

| | | |
|---|---|--:|
| Current Fees through 10/25/24 | | 528,851.50 |
| Current Disbursements through 10/25/24 | | 14,295.31 |
| Total Current Charges | USD $ | 543,146.81 |

**\*\*\* Please return this page with your payment. \*\*\***

**If you have questions regarding payments or open invoices, please contact remittance@lewisbrisbois.com.**

**We value your business and appreciate your attention to this matter.**

Client Credit Balance          1,000.00

**Wire Instructions**

City National Bank
Account Name: Lewis Brisbois Bisgaard & Smith, LLP-Attorney Operating Account
(Receivables)
Account No.: 210903526
ABA Routing No.: 122016066
SWIFT A/C No.: CINAUS6L

All Charges in US Dollars

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED,
WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 4000
633 W. FIFTH STREET
LOS ANGELES, CALIFORNIA 90071
TELEPHONE (213) 250-1800

FEDERAL I.D. NO  95-3720522

October 31, 2024
Invoice No. 4209039

**Lewis Brisbois Bisgaard & Smith**
**24 Greenway Plz Ste 1400**
**Houston, TX  77046-2401**
**United States of America**

**Attn:      William S. Helfand**
**          Partner**

Re:                          Lewis Brisbois v. Michael Joseph Bitgood et al.
Our File No.:                008055-000685
Represented Party:           Lewis Brisbois

| | |
|---|---:|
| Current Fees through 10/25/24 | 528,851.50 |
| Current Disbursements through 10/25/24 | 14,295.31 |
| Total Current Charges          USD $ | 543,146.81 |

Client Credit Balance          1,000.00

If you have questions regarding payments or open invoices, please contact remittance@lewisbrisbois.com.

We value your business and appreciate your attention to this matter.

**DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED,**
**WILL APPEAR ON A LATER STATEMENT**

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 4000
633 W. FIFTH STREET
LOS ANGELES, CALIFORNIA 90071
TELEPHONE (213) 250-1800

FEDERAL I.D. NO  95-3720522

| File Number | 008055-000685 | Lewis Brisbois Bisgaard & Smith LLP | 10/31/24 |
|---|---|---|---|
| WSH | | Lewis Brisbois v. Michael Joseph Bitgood et al. | 4209039 |
| | | | Page    1 |

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| 09/07/2022 | ONeal Braun, S. | Legal research for preparing original complaint and request for injunctive relief against Michael Bitgood. | 3.3 |
| 09/08/2022 | ONeal Braun, S. | Additional legal research and outlining to prepare complaint against Bitgood. | 5.1 |
| 09/15/2022 | ONeal Braun, S. | Continue preparing federal complaint against Bitgood. | 6.5 |
| 09/22/2022 | ONeal Braun, S. | Continue preparing federal complaint against Bitgood and his counsel. | 4.2 |
| 09/23/2022 | ONeal Braun, S. | Prepare and file final draft of federal complaint against Bitgood and other defendants. | 6.3 |
| 09/27/2022 | ONeal Braun, S. | Additional research and document review for federal lawsuit against Bitgood. | 2.1 |
| 10/03/2022 | ONeal Braun, S. | Continue preparing for hearing of LBBS's application for temporary restraining order. | 1.5 |
| 10/04/2022 | Fisher, B. | Mtg w/ Bill Helfand & Sean Braun re TRO Prelim Injunction Strategy | 1.0 |
| 10/04/2022 | Helfand, W. | Receipt and review numerous pleadings and emails from pro se defendant. Review of extensive documentation for exhibits. Update legal research re:                          .
Review, revise and finalize supplemental brief filed by firm. Receipt and review numerous additional emails from pro se defendant. Begin preparation of outlines for direct examination of numerous witnesses. | 4.8 |
| 10/04/2022 | ONeal Braun, S. | Prepare supplement in support of LBBS's application for temporary restraining order. | 2.5 |
| 10/04/2022 | Russell, C. | Revisions to Mr. Fisher's notebook. | 0.2 |
| 10/05/2022 | Fisher, B. | Review cases sent by Sean Braun and take notes re same. | 1.4 |
| 10/06/2022 | Fisher, B. | Prepare for TRO/Preliminary Injunction hearing. | 2.8 |
| 10/06/2022 | Fisher, B. | Attend TRO/Temporary Injunction hearing | 1.3 |
| 10/06/2022 | Fisher, B. | Telecon with Bill Helfand and Sean Braun. | 0.2 |
| 10/06/2022 | Fisher, B. | Draft elements of the TRO and proposed settlement issues. | 1.2 |
| 10/06/2022 | Hargis, D. | Office conference with B. Helfand and B. Fisher regarding TRO hearing, settlement of state court case and Oubre & LBBS's declaratory judgment. Draft declaratory counter claim. Office conference with B. Helfand regarding same. Attention to correspondence regarding same. | 2.1 |
| 10/06/2022 | Kotlarsky, S. | Search Supreme Court and Fifth Circuit dockets to identify cases in which firm represents parties in order to identify exhibits for hearing on Application for Temporary Restraining Order. | 1.8 |
| 10/06/2022 | Helfand, W. | Additional review and preparation of exhibits for hearing. Telephone conferences with several witnesses re:                  . Preparation of cross-examination outlines for examination of three defendants. Prepare for and attend hearing. Office conference with Shane Kotlarsky re: form of Temporary Restraining Order. Correspondence to Jana Lubert. Receipt, review, and respond to numerous emails from pro se defendant. | 7.4 |
| 10/06/2022 | Dupree-Jones, J. | Analyzed case law on the effect of trademark registration on the burden of proof in preparation of injunction hearing. | 1.4 |
| 10/06/2022 | Dupree-Jones, J. | Had correspondence with legal services representative in order to gather documents in preparation of the injunctive hearing. | 0.4 |
| 10/06/2022 | Snovely, N. | Research on case law saying | 0.9 |
| 10/06/2022 | Snovely, N. | Researching law on | 0.5 |
| 10/06/2022 | ONeal Braun, | Prepare for hearing of LBBS's application for temporary restraining order, including drafting hearing outline, timeline, and preparing evidentiary exhibits. | 7.2 |
| 10/06/2022 | ONeal Braun, S. | Attend remote hearing of LBBS's application for temporary restraining order. | 1.0 |
| 10/10/2022 | ONeal Braun, S. | Review recent filings and orders, and prepare list of demands to resolve instant lawsuit against Bitgood. | 1.8 |
| 10/11/2022 | Helfand, W. | Receipt and review of order granting Temporary Restraining Order and related relief. Correspondence to client. Office conference with co-counsel re: potential settlement. | 0.6 |

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 4000
633 W. FIFTH STREET
LOS ANGELES, CALIFORNIA 90071
TELEPHONE (213) 250-1800

FEDERAL I.D. NO  95-3720522

| | | | |
|---|---|---|---|
| **File Number** | 008055-000685 | Lewis Brisbois Bisgaard & Smith LLP | 10/31/24 |
| | | Lewis Brisbois v. Michael Joseph Bitgood et al. | 4209039 |
| **WSH** | | | Page    2 |

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| | | Correspondence to client's general counsel. Receipt and review filing and documents relating to defendants' dissolution of infringing company (total time reduced as courtesy to client). | |
| 10/12/2022 | Fisher, B. | Review settlement terms, adding a couple to my list from last Thursday night / Friday morning. Mtg w/ Shane Kotlarski re same. | 0.5 |
| 10/12/2022 | Kotlarsky, S. | Draft list of settlement demands. | 1.4 |
| 10/12/2022 | Kotlarsky, S. | Receipt and review of email from Defendant regarding settlement proposal. | 0.1 |
| 10/12/2022 | Helfand, W. | Receipt, review, and respond to numerous emails from defendant (Beers). Review, revise and finalize proposed settlement terms. Receipt, review, and respond to numerous emails from client (total time reduced as courtesy to client). | 1.2 |
| 10/12/2022 | ONeal Braun, S. | Prepare list of settlement demands to send to Bitgood and other defendants. | 1.4 |
| 10/12/2022 | ONeal Braun, S. | Emails with defendant Richard Jones regarding LBBS's settlement demands. | 0.2 |
| 10/12/2022 | ONeal Braun, S. | Emails with Bitgood and co-defendants regarding settlement demand. | 0.2 |
| 10/14/2022 | Kotlarsky, S. | Receipt, review, and response to multiple emails from Defendants regarding settlement proposal and continuing preliminary injunction hearing. | 0.4 |
| 10/14/2022 | Kotlarsky, S. | Draft requests for production to all Defendants. | 1.7 |
| 10/14/2022 | ONeal Braun, S. | Prepare requests for production to Defendant Bitgood and review/analysis of Bitgood's emails and filings in federal trademark lawsuit. | 3.8 |
| 10/16/2022 | Kotlarsky, S. | Receipt and review of email from Defendant regarding motion to dismiss. | 0.1 |
| 10/16/2022 | ONeal Braun, S. | Receipt and review of joint motion to dismiss filed by Bitgood and Norman. | 1.6 |
| 10/17/2022 | Kotlarsky, S. | Exchange multiple emails with Bitgood regarding stay for TCPA motion. | 0.8 |
| 10/17/2022 | Helfand, W. | Receipt and review several pleadings and copies of defendant's correspondence to court. Receipt and review numerous emails from defendant. Correspondence to defendant Bitgood. | 1.3 |
| 10/17/2022 | Helfand, W. | Receipt and review of order setting hearing on preliminary injunction. | 0.1 |
| 10/17/2022 | ONeal Braun, S. | Legal research for responding to Bitgood's motion to dismiss under Texas anti-SLAPP law and research regarding status of Bitgood's domestic LLP. | 3.7 |
| 10/18/2022 | Kotlarsky, S. | Receipt and review of email from Brad Beers regarding discovery responses. | 0.1 |
| 10/18/2022 | Kotlarsky, S. | Office conference with Bill Helfand and Sean Braun regarding preparation for preliminary injunction hearing scheduled for Friday, October 21, 2022. | 0.4 |
| 10/19/2022 | Kotlarsky, S. | Receipt and analysis of Defendant Beers's responses to requests for production and privilege log. | 0.4 |
| 10/19/2022 | ONeal Braun, S. | Prepare for preliminary injunction hearing. | 0.9 |
| 10/20/2022 | Kotlarsky, S. | Draft correspondence to Defendants regarding insufficient discovery responses. | 0.6 |
| 10/20/2022 | Kotlarsky, S. | Exchange multiple emails with Bitgood regarding objections to requests for production. | 0.7 |
| 10/20/2022 | ONeal Braun, S. | Emails with Bitgood and co-counsel regarding discovery. | 0.6 |
| 10/23/2022 | Kotlarsky, S. | Update legal research for motion to compel discovery responses. | 1.4 |
| 10/23/2022 | Kotlarsky, S. | Analyze Defendants' discovery responses in preparation to draft motion to compel discovery responses. | 0.8 |
| 10/23/2022 | Kotlarsky, S. | Draft motion to compel. | 3.2 |
| 10/24/2022 | Kotlarsky, S. | Receipt and review of email from Brad Beers regarding motion to compel. | 0.1 |
| 10/24/2022 | Kotlarsky, S. | Receipt and review of email from Bitgood regarding responses to requests for production. | 0.1 |
| 10/24/2022 | Kotlarsky, S. | Receipt and review of email from Bitgood regarding motion to dismiss for lack of jurisdiction. | 0.2 |
| 10/24/2022 | Kotlarsky, S. | Receipt and analysis of motion to dismiss for lack of jurisdiction. | 0.6 |
| 11/01/2022 | Kotlarsky, S. | Receipt and analysis of response to motion to compel. | 0.4 |
| 11/01/2022 | Kotlarsky, S. | Receipt and analysis of Norman's response to motion to compel. | 0.4 |
| 11/02/2022 | Fisher, B. | MTG w/ Shane & Sean re prep for hearing. | 0.5 |
| 11/02/2022 | Fisher, B. | Attend hearing before Judge Ellison. Telecon w/ Bill re results & briefing required. | 1.3 |
| 11/02/2022 | Fisher, B. | Review all responses relating to our Motion to Compel, including numerous pleadings filed by Sue Norman (relating to 12(b) motions) after midnight as well as Response filed by Beers. Draft | 1.0 |

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 4000
633 W. FIFTH STREET
LOS ANGELES, CALIFORNIA 90071
TELEPHONE (213) 250-1800

FEDERAL I.D. NO  95-3720522

| File Number WSH | 008055-000685 | Lewis Brisbois Bisgaard & Smith LLP<br>Lewis Brisbois v. Michael Joseph Bitgood et al. | 10/31/24<br>4209039<br>Page 3 |
|---|---|---|---|

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| | | notes re same to summarize objections, responses. | |
| 11/02/2022 | Kotlarsky, S. | Motion to compel | 3.4 |
| 11/02/2022 | ONeal Braun, S. | In preparation for hearing of motion to compel, review numerous filings by defendants, update legal research, and prepare outline; attend telephonic hearing with co-counsel. | 8.5 |
| 11/03/2022 | Kotlarsky, S. | Prepare for and attend hearing on motion to compel. | 1.8 |
| 11/03/2022 | ONeal Braun, S. | Review defendants' motions to dismiss and begin preparing outlines for responding to same. | 3.9 |
| 11/04/2022 | Kotlarsky, S. | Receipt and review of email from Bitgood regarding order granting continuance on response to motions to dismiss. | 0.1 |
| 11/04/2022 | ONeal Braun, S. | Continue updating legal research and preparing outlines for responses to motions to dismiss. | 4.3 |
| 11/05/2022 | ONeal Braun, S. | Continue outlining and begin preparing response to Defendants' motions to dismiss. | 2.7 |
| 11/07/2022 | ONeal Braun, S. | Legal research for and preparation of responses to defendants' motion to dismiss responses. | 3.2 |
| 11/08/2022 | Russell, C. | Discuss TI hearing setting with BGF and email Shane and Sean requesting status of Notice of Hearing. | 0.1 |
| 11/09/2022 | Kotlarsky, S. | Receipt and review of email from Bitgood regarding potential mediation. | 0.1 |
| 11/09/2022 | ONeal Braun, S. | Receipt and review of transcript of motion to compel hearing for preparing responses in opposition to defendants' motions to dismiss. | 0.6 |
| 11/09/2022 | ONeal Braun, S. | Continue preparing consolidated response in opposition to defendants' motions to dismiss. | 8.4 |
| 11/10/2022 | ONeal Braun, S. | Continue preparing consolidated response to defendants' motions to dismiss. | 8.4 |
| 11/11/2022 | Kotlarsky, S. | Revise responses to motions | 1.0 |
| 11/11/2022 | Kotlarsky, S. | Revise proposed combined response to Defendants' motions to dismiss. | 3.4 |
| 11/11/2022 | ONeal Braun, S. | Complete and file consolidated response in opposition to defendants' motions to dismiss. | 4.2 |
| 11/14/2022 | Helfand, W. | Initial review of and annotation to defendant (Norman's) reply to plaintiff's opposition to Norman's motion to dismiss. | 0.4 |
| 11/15/2022 | Helfand, W. | Initial review of and annotation to defendant (Easton's) reply to plaintiff's opposition to Norman's motion to dismiss. | 0.3 |
| 11/15/2022 | ONeal Braun, S. | Receipt and review of defendants' replies in support of their motions to dismiss and additional preparation for hearing of November 17, 2022. | 1.8 |
| 11/15/2022 | ONeal Braun, S. | Emails with court and opposing parties regarding preliminary injunction hearing. | 0.5 |
| 11/16/2022 | Kotlarsky, S. | Draft correspondence to Defendants regarding potential mediation. | 1.2 |
| 11/16/2022 | ONeal Braun, S. | Revise email regarding resolution to Bitgood and co-defendants. | 0.8 |
| 11/16/2022 | ONeal Braun, S. | Prepare for preliminary injunction hearing. | 5.1 |
| 11/17/2022 | Fisher, B. | Review motions & responses from Norman & Bitgood. Review our brief in support of TI (prior to hearing). telecon w/ Bill Helfand & meet with Shane & Sean. Attend Hearing. | 1.7 |
| 11/17/2022 | Kotlarsky, S. | Draft outline for hearing. | 1.0 |
| 11/17/2022 | Kotlarsky, S. | Prepare for and participate in hearing. | 1.4 |
| 11/17/2022 | Kotlarsky, S. | Receipt and review of email from Bitgood regarding mediation. | 0.1 |
| 11/17/2022 | Kotlarsky, S. | Receipt and review of additional email from Bitgood regarding mediation. | 0.1 |
| 11/17/2022 | Kotlarsky, S. | Draft correspondence to Defendants regarding application for preliminary injunction. | 0.4 |
| 11/17/2022 | Helfand, W. | Review pleadings and cases cited by Defendants to revise and revisions to outline for hearing on preliminary injunction and prepare for and attend hearing. Office conference with co-counsel. | 2.8 |
| 11/17/2022 | ONeal Braun, S. | Complete and file supplemental brief in support of Plaintiff's application for preliminary injunction; prepare for and attend telephonic hearing/status conference; exchange emails with opposing parties and court regarding same. | 7.7 |

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 4000
633 W. FIFTH STREET
LOS ANGELES, CALIFORNIA 90071
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| File Number WSH | 008055-000685 | Lewis Brisbois Bisgaard & Smith LLP<br>Lewis Brisbois v. Michael Joseph Bitgood et al. | 10/31/24<br>4209039<br>Page    4 |
|---|---|---|---|

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| 11/21/2022 | Fisher, B. | Telecon w/ Wallace Dunwoody in effort to settle Tim Beers out of the case (for an Agreed Perm Injunction & no monetary damages). Dunwoody rejected on behalf of Beers. | 0.2 |
| 11/28/2022 | Fisher, B. | Review Objection to de novo hearing in County Court filed by Bitgood. Review transcript of Nov 17 hearing in Fed Ct. Review & Revise our Response to Bitgood's Objection. | 2.7 |
| 11/30/2022 | Fisher, B. | Re case in federal court, review Bitgood's Supplemental diatribe, Exhibits (i.e., the Pleadings filed in County Court for hearing on 11.29.22) | 0.5 |
| 11/30/2022 | ONeal Braun, S. | Legal research and preparation for preliminary injunction hearing. | 3.7 |
| 12/01/2022 | Fisher, B. | Review & make notes on Brad Beers' Opp to Mtn for Prelim Inj. and review & make notes on our Supp Brief on Opposition to Defendants' Motion to Dismiss. | 0.3 |
| 12/01/2022 | ONeal Braun, S. | Research and draft supplemental brief in opposition to motions to dismiss; emails with court, pro se defendants, and counsel regarding same. | 3.7 |
| 12/01/2022 | ONeal Braun, S. | Continue preparing for preliminary injunction hearing. | 1.3 |
| 12/02/2022 | Fisher, B. | Review pleadings for hearing before Judge Ellison. Review last minute filings by Sue Norman, Beers and Bitgood. | 1.0 |
| 12/02/2022 | Fisher, B. | Attend hearing before Judge Ellison w/ Bill Helfand. | 1.5 |
| 12/02/2022 | Kotlarsky, S. | Attend hearing on Defendants' motions to dismiss. | 1.5 |
| 12/02/2022 | Helfand, W. | Review pleadings and case law to prepare, and preparation of, outline for hearing on defendants' numerous motions to dismiss and LBBS' preliminary injunction motion. Prepare for and attend hearing on same. Memo to file. | 3.4 |
| 12/02/2022 | ONeal Braun, S. | Prepare for hearing of Plaintiff's application of preliminary injunction. | 0.5 |
| 12/02/2022 | ONeal Braun, S. | Attend telephonic hearing of application for preliminary injunction. | 1.5 |
| 12/04/2022 | Kotlarsky, S. | Exchange multiple emails with Bitgood and Norman regarding injunction hearing. | 0.4 |
| 12/05/2022 | Kotlarsky, S. | Receipt and review of email from Bitgood regarding settlement proposal. | 0.1 |
| 12/05/2022 | Kotlarsky, S. | Receipt and review of email from Norman regarding rejection of settlement offer. | 0.1 |
| 12/05/2022 | Kotlarsky, S. | Telephone conference with Court regarding resetting preliminary injunction hearing. | 0.2 |
| 12/06/2022 | Kotlarsky, S. | Receipt and review of email from Defendant regarding proposed settlement. | 0.1 |
| 12/11/2022 | Kotlarsky, S. | Receipt and analysis of status report. | 0.4 |
| 12/12/2022 | Kotlarsky, S. | Update legal research in preparation to draft motion to strike notices of appeal and certify motion as frivolous. | 4.2 |
| 12/12/2022 | Kotlarsky, S. | Draft motion to strike notices of appeal and certify motion as frivolous. | 8.3 |
| 12/12/2022 | Helfand, W. | Initial review of and annotation to defendant (Bitgood's) purported "status report" to court. | 0.3 |
| 12/13/2022 | Kotlarsky, S. | Draft email to Court regarding motion to strike notice of appeal. | 0.1 |
| 12/13/2022 | Kotlarsky, S. | Exchange multiple emails with Bitgood regarding motion to strike and preliminary injunction hearing. | 0.5 |
| 12/14/2022 | Kotlarsky, S. | Receipt and analysis of response to motion to strike notice of appeal. | 0.4 |
| 12/14/2022 | Kotlarsky, S. | Revise and update outline for preliminary injunction hearing. | 2.4 |
| 12/14/2022 | Helfand, W. | Initial review of and annotation to Bitgood's opposition to motion to strike notice of appeal. | 0.3 |
| 12/14/2022 | Russell, C. | Update BGF's binders to include the transcripts from the hearings to date. | 0.6 |
| 12/15/2022 | Fisher, B. | Review transcripts and highlight and tab all places where Norman and Easton speak and admit wrongdoing. | 1.3 |
| 12/15/2022 | Fisher, B. | Mtg w/ Bill, Shane & Sean re prep for Prelim Injunction Hrng. | 1.2 |
| 12/15/2022 | Fisher, B. | Attend hearing, examine Kent Altsuler re his work as a (certified, trained) mediator and certifications as an arbitrator. | 3.0 |
| 12/15/2022 | Kotlarsky, S. | Prepare for and attend hearing on application for preliminary injunction. | 3.3 |
| 12/15/2022 | Kotlarsky, S. | Receipt and analysis of correspondence from Bitgood to Court regarding suggestion of perjury. | 0.3 |
| 12/15/2022 | Helfand, W. | Review of pleadings and additional materials to revise and revisions to outline for hearing on preliminary injunction. Conference with co-counsel re: hearing preparation and related issues. Prepare for and attend lengthy hearing on plaintiff's motion for preliminary injunction. (total time reduced as courtesy to client). | 5.5 |
| 12/15/2022 | ONeal Braun, | Prepare for and attend preliminary injunction hearing. | 3.5 |

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED,
WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 4000
633 W. FIFTH STREET
LOS ANGELES, CALIFORNIA 90071
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| File Number WSH | 008055-000685 | Lewis Brisbois Bisgaard & Smith LLP<br>Lewis Brisbois v. Michael Joseph Bitgood et al. | 10/31/24<br>4209039<br>Page    5 |
|---|---|---|---|

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| | S. | | |
| 12/16/2022 | Fisher, B. | Mtg w/ David Oubre re prelim injunction hearing (.3 hrs). Review discovery responses from Beers. Draft letter to Dunwoody, Beers' attorney asking for documents previously marked as privileged because Bitgood/Easton waived the privilege during testimony at Prelim Inj hrng of 12.15.22. Draft email to Bill Helfand re Beers' document production (1.0 hr). | 1.3 |
| 12/16/2022 | Kotlarsky, S. | Office conference with Bill Helfand and Bennett Fisher regarding motion to revoke ECF access and appeal. | 1.0 |
| 12/16/2022 | Kotlarsky, S. | Draft correspondence to court regarding perjury suggestion. | 0.8 |
| 12/16/2022 | Kotlarsky, S. | Receipt and analysis of correspondence from Bitgood to Court regarding suggestion of perjury. | 0.3 |
| 12/16/2022 | Kotlarsky, S. | Receipt and analysis of additional correspondence from Bitgood to Court regarding suggestion of perjury. | 0.5 |
| 12/17/2022 | Kotlarsky, S. | Receipt and review of correspondence from Bitgood regarding suggestion of perjury. | 0.3 |
| 12/19/2022 | ONeal Braun, S. | Legal research and outlining for response to Brad Beers' motion to dismiss. | 1.4 |
| 12/19/2022 | Dahlberg, D. | Assisted with drafting chronology of offensive remarks Michael Bitgood made in pleadings and in emails. | 1.9 |
| 12/20/2022 | Helfand, W. | Review, revise, and annotate opposition to defendant (Beers') motion to dismiss (total time reduced as courtesy to client). | 1.6 |
| 12/20/2022 | ONeal Braun, S. | Prepare response in opposition to Brad Beers' motion to dismiss. | 6.4 |
| 12/20/2022 | Dahlberg, D. | Assisted with drafting chronology matrix of offensive comments made by Michael Bitgood in federal court pleadings. | 2.2 |
| 12/21/2022 | Kotlarsky, S. | Receipt and review of email from Bitgood to Court regarding response to suggestion of perjury. | 0.1 |
| 12/21/2022 | Kotlarsky, S. | Draft email to Court regarding suggestion of perjury. | 0.1 |
| 12/21/2022 | ONeal Braun, S. | Revise response in opposition to Brad Beers' motion to dismiss. | 2.0 |
| 12/21/2022 | ONeal Braun, S. | Additional legal research for response to Brad Beers' motion to dismiss. | 1.4 |
| 12/22/2022 | ONeal Braun, S. | Complete revisions to and file response in opposition to Brad Beers' motion to dismiss. | 2.6 |
| 12/24/2022 | Kotlarsky, S. | Receipt and review of email from Brad Beers's attorney regarding extension of time. | 0.1 |
| 12/24/2022 | Kotlarsky, S. | Draft email to Brad Beers's attorney regarding motion for extension. | 0.1 |
| 12/27/2022 | Kotlarsky, S. | Draft notice of opposition to Bitgood's request for ECF access. | 0.8 |
| 12/27/2022 | Helfand, W. | Review, revise and finalize motion to dismiss interlocutory appeal. | 0.7 |
| 12/27/2022 | Dahlberg, D. | Assisted with drafting chronology of matrix. | 2.5 |
| 12/28/2022 | Kotlarsky, S. | Draft email to Court regarding motion for extension of time to file reply. | 0.1 |
| 12/28/2022 | Dahlberg, D. | Assisted in drafting chronology of offensive comments made by Michael Bitgood's federal pleadings. | 1.4 |
| 12/29/2022 | Kotlarsky, S. | Receipt and review of email from Court regarding response to Bitgood's status reports. | 0.1 |
| 12/29/2022 | Kotlarsky, S. | Receipt and analysis of Bitgood's correspondence to 5th Circuit regarding ECF access. | 0.4 |
| 01/03/2023 | Kotlarsky, S. | Update legal research for motion to revoke ECF access. | 1.2 |
| 01/03/2023 | Kotlarsky, S. | Draft motion to revoke ECF access in trial court. | 2.3 |
| 01/03/2023 | Kotlarsky, S. | Draft response in opposition to request for electronic filing access in Fifth Circuit. | 0.5 |
| 01/04/2023 | Kotlarsky, S. | Exchange multiple emails with Bitgood regarding motion to revoke ECF access. | 0.4 |
| 01/04/2023 | Helfand, W. | Review, revise, and annotate proposed Motion to Revoke Defendant Michael Joseph Bitgood's ECF Access in district court. Office conference with Shane Kotlarsky re: same. | 0.8 |
| 01/06/2023 | Kotlarsky, S. | Receipt and review of email from Norman regarding initial scheduling conference. | 0.1 |
| 01/06/2023 | Kotlarsky, S. | Exchange multiple emails with Bitgood regarding initial scheduling conference. | 0.4 |
| 01/08/2023 | Kotlarsky, S. | Receipt and review of email from Bitgood regarding reporter's record and motion for sanctions. | 0.1 |
| 01/09/2023 | Fisher, B. | Review previous settlement terms sent to Brad Beers. Modify settlement to not include permanent injunction language. | 0.7 |
| 01/09/2023 | Kotlarsky, S. | Exchange multiple emails with Bitgood regarding initial scheduling conference. | 0.3 |
| 01/13/2023 | Russell, C. | Send follow up email to request sent on 1/10/23. | 0.1 |
| 01/18/2023 | Fisher, B. | Review & comment on Easton's filing on 1.17.23. mtg w/ Shane Kotlarsky re same. | 0.4 |

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED,
WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 4000
633 W. FIFTH STREET
LOS ANGELES, CALIFORNIA 90071
TELEPHONE (213) 250-1800

**FEDERAL I.D. NO   95-3720522**

| File Number | 008055-000685 | Lewis Brisbois Bisgaard & Smith LLP | 10/31/24 |
|---|---|---|---|
| WSH | | Lewis Brisbois v. Michael Joseph Bitgood et al. | 4209039 |
| | | | Page   6 |

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| 01/19/2023 | ONeal Braun, S. | Legal research and outlining for motion to dismiss Brad Beers' appeal. | 3.6 |
| 01/20/2023 | ONeal Braun, S. | Legal research, outlining, and preparation of motion to dismiss Brad Beers' Fifth Circuit Appeal. | 4.0 |
| 01/24/2023 | Kotlarsky, S. | Receipt and analysis of response to motion to revoke ECF access. | 0.4 |
| 01/25/2023 | ONeal Braun, S. | Continue preparing motion to dismiss Brad Beers' Fifth Circuit appeal. | 4.3 |
| 01/26/2023 | Helfand, W. | Receipt, review, and respond to correspondence from counsel for Beers. | 0.3 |
| 01/26/2023 | ONeal Braun, S. | Continue preparing and additional legal research for motion to dismiss Brad Beers' Fifth Circuit appeal. | 2.9 |
| 01/28/2023 | ONeal Braun, S. | Legal research and briefing for motion to dismiss Beers' appeal. | 3.5 |
| 01/30/2023 | ONeal Braun, S. | Prepare Lewis Brisbois' motion to dismiss Beers' appeal. | 4.1 |
| 01/31/2023 | Fisher, B. | Review list of outstanding issues/motions before the court. Attend hearing with Judge Ellison. mtg w/ Bill Helfand re same. | 1.3 |
| 01/31/2023 | Kotlarsky, S. | Prepare for and participate in court-ordered status conference. | 1.6 |
| 01/31/2023 | ONeal Braun, S. | Attend telephonic status conference. | 1.1 |
| 02/01/2023 | Kotlarsky, S. | Review, revise, and finalize motion to dismiss Beers' appeal. | 0.4 |
| 02/01/2023 | ONeal Braun, S. | Revise and finalize motion to dismiss Beers' appeal. | 4.6 |
| 02/15/2023 | ONeal Braun, S. | Legal research for opposition to Bitgood's motion for sanctions. | 1.7 |
| 02/16/2023 | ONeal Braun, S. | Outlining and additional legal research for opposition to Bitgood's motion for sanctions. | 2.4 |
| 02/28/2023 | Kotlarsky, S. | Draft motion for continuance of MSJ deadline. | 1.7 |
| 03/01/2023 | Kotlarsky, S. | Draft email to Defendants regarding motion for continuance. | 0.1 |
| 03/01/2023 | Kotlarsky, S. | Receipt and review of email from Bitgood regarding motion for extension to file summary judgment. | 0.1 |
| 03/01/2023 | Nguyen, A. | Conduct research for case law and authorities regarding issue of whether district court has jurisdiction to hear and rule on Rule 59(e) motion for reconsideration. | 1.8 |
| 03/01/2023 | Nguyen, A. | Review and analysis of Defendants' Joint Motion to Dissolve the Preliminary Injunction and Joint Motion for Reconsideration in preparation for researching legal jurisdictional issues. | 0.9 |
| 03/02/2023 | Kotlarsky, S. | Draft email to Bitgood regarding motion for continuance. | 0.1 |
| 03/02/2023 | Kotlarsky, S. | Exchange multiple emails with Defendants regarding motion for continuance. | 0.3 |
| 03/02/2023 | Kotlarsky, S. | Exchange multiple emails with Bitgood regarding discovery. | 0.3 |
| 03/02/2023 | Kotlarsky, S. | Receipt and review of email from Bitgood regarding discovery. | 0.1 |
| 03/02/2023 | Kotlarsky, S. | Exchange multiple emails with Defendants regarding motion for extension of time to file summary judgment motion. | 0.3 |
| 03/02/2023 | Nguyen, A. | Further research for case law and authorities regarding issue of whether district court has jurisdiction to hear and rule on Rule 59(e) motion for reconsideration; draft and prepare correspondence and summary of updates to case law for further consideration in determining next steps related to notices of appeals and motion to reconsider filed by defendants; review initial complaint in preparation for drafting Rule 26 Initial Disclosures; Initial drafting and preparation of Rule 26 Initial Disclosures on behalf of LBBS; review and analysis of exhibits attached to complaint to determine what documents should be included in initial disclosures in preparation for drafting same. | 3.6 |
| 03/03/2023 | Kotlarsky, S. | Exchange multiple emails with Bitgood regarding discovery issues. | 0.3 |
| 03/03/2023 | Nguyen, A. | Conduct research regarding issue of whether | 0.7 |
| 03/09/2023 | Nguyen, A. | Initial drafting of motion to strike or abate Motion for Reconsideration. | 1.7 |
| 03/10/2023 | Nguyen, A. | Further drafting of Motion to Strike Bitgood's Motion for Reconsideration; further drafting of Response to Bitgood's Motion to Set Bond. | 2.2 |

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED,
WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 4000
633 W. FIFTH STREET
LOS ANGELES, CALIFORNIA 90071
TELEPHONE (213) 250-1800

FEDERAL I.D. NO  95-3720522

| File Number | 008055-000685 | Lewis Brisbois Bisgaard & Smith LLP | 10/31/24 |
|---|---|---|---|
| WSH | | Lewis Brisbois v. Michael Joseph Bitgood et al. | 4209039 |
| | | | Page     7 |

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| 03/13/2023 | Nguyen, A. | Conduct research on issue of whether<br><br>                                           ; conduct research on issue<br>                                           ; conduct research on issue of<br><br>                ; initial drafting of substantive response to Bitgood's Motion for Reconsideration; review and analysis of briefing and motions filed by the parties regarding Bitgood's request for abstention to draft response to Motion for Reconsideration. | 6.1 |
| 03/15/2023 | Kotlarsky, S. | Update legal research for response to motion to strike or abate Bitgood's motion for reconsideration. | 3.2 |
| 03/15/2023 | Kotlarsky, S. | Review, revise, and finalize motion to strike Bitgood's motion for reconsideration. | 2.6 |
| 03/15/2023 | Nguyen, A. | Further drafting and finalizing of Motion to Strike; draft proposed order to file with Motion to Strike. | 0.8 |
| 03/16/2023 | Nguyen, A. | Review and analyze Bradley Beers' motion for reconsideration of ruling on privilege objections; review and analyze Exhibit A, Beers' declaration, in support of motion for reconsideration; review and analyze LBBS motion to compel to determine what arguments may be used in response to motion for reconsideration; review and analyze order granting motion to compel, briefing on LBBS motion to dismiss, and transcript of post-preliminary injunction hearing; conduct initial case law regarding issue of whether court has discretion in discovery disputes. | 5.9 |
| 03/17/2023 | Nguyen, A. | Initial drafting of response to Beers' motion for reconsideration; discussion with Shane Kotlarsky on outline of arguments and responses to Beers' motion for reconsideration. | 1.3 |
| 03/18/2023 | Nguyen, A. | Further drafting of response to Beers' motion for reconsideration; conduct research regarding issue of burden to prove clear error and/or manifest injustice to prepare drafting of response; conduct research regarding issue of whether court is required to clarify or explain decision on overruling privilege objections to prepare drafting of response; conduct research regarding issue of whether court has discretion to conduct in camera reviews. | 7.8 |
| 03/19/2023 | Kotlarsky, S. | Review, revise, and finalize response to Beers' motion for reconsideration. | 1.6 |
| 03/19/2023 | Nguyen, A. | Making further revisions and additions to response to Bitgood's motion for reconsideration; conduct further research regarding issue of                                           t | 2.2 |
| 03/20/2023 | Nguyen, A. | Draft proposed order denying Beers' motion for reconsideration; finalize response to Beers' motion for reconsideration for filing. | 0.2 |
| 03/22/2023 | Fisher, B. | Review pleadings relating to Beers' motion for reconsideration. Attend telephonic hearing on motion for reconsideration. | 1.0 |
| 03/22/2023 | Kotlarsky, S. | Prepare for hearing on motion for reconsideration of motion to compel. | 1.0 |
| 03/22/2023 | Kotlarsky, S. | Attend hearing on Beers' motion for reconsideration. | 0.7 |
| 03/22/2023 | Nguyen, A. | Review and analysis of Beers' Reply to Plaintiff's Response to Motion for Reconsideration in preparation for drafting outline for hearing on same; draft outline for hearing on Motion for Reconsideration; Pull and highlight case law in preparation for hearing on Motion for Reconsideration; Attend hearing on Bradley Beers' Motion for Reconsideration. | 3.4 |
| 03/22/2023 | Russell, C. | Assist BGF in preparation for hearing today. | 1.1 |
| 03/23/2023 | Kotlarsky, S. | Review, revise, and finalize response to motion to set bond. | 1.2 |
| 03/23/2023 | Nguyen, A. | Conduct research for case law pertaining to issue | 0.8 |
| 03/30/2023 | Nguyen, A. | Obtain information on billing to be used in arguments; review order regarding deadline for motion for summary judgment; draft email to court regarding new filings by Bitgood. | 1.9 |
| 04/03/2023 | Kotlarsky, S. | Review replies to motions | 0.4 |
| 04/03/2023 | Nguyen, A. | Review and analyze Bitgood's reply to plaintiff's response to motion to set bond; review and analyze Bitgood's response to motion to strike or abate; begin drafting outline for motion for summary judgment. | 6.4 |
| 04/05/2023 | Kotlarsky, S. | Review, revise, and finalize suggestion of contempt. | 0.8 |
| 04/05/2023 | Nguyen, A. | Draft reply in support of motion to strike or abate. | 0.6 |
| 04/06/2023 | Fisher, B. | Draft letter re Discovery (Order to compel discovery against Beers & Norman) to Wallace Dunwoody & Sue Norman | 0.5 |
| 04/06/2023 | Fisher, B. | Exchange emails with Dunwoody's associate and review documents sent. Telecon w Bill re my | 0.3 |

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED,
WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 4000
633 W. FIFTH STREET
LOS ANGELES, CALIFORNIA 90071
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| File Number WSH | 008055-000685 | Lewis Brisbois Bisgaard & Smith LLP<br>Lewis Brisbois v. Michael Joseph Bitgood et al. | 10/31/24<br>4209039<br>Page   8 |
|---|---|---|---|

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| | | proposed response to request for Zoom depo. | |
| 04/07/2023 | Fisher, B. | Review Judge Ellison's order and draft an email to Sue Norman. | 0.1 |
| 04/07/2023 | Nguyen, A. | Conduct further research regarding issue of preliminary injunctions being interlocutory orders to add into reply in support of motion to strike; review and analysis of case law cited by Bitgood in his response in preparation for addressing it in reply. | 3.1 |
| 04/09/2023 | Nguyen, A. | Draft reply in support of motion to strike motion to dissolve. | 2.2 |
| 04/10/2023 | Kotlarsky, S. | Update legal research for reply on motion to strike or abate. | 1.3 |
| 04/10/2023 | Kotlarsky, S. | Review, revise, and finalize reply on motion to strike or abate. | 1.4 |
| 04/12/2023 | Nguyen, A. | Draft suggestion of contempt and request for sanctions against Susan Norman; revise suggestion of contempt; draft proposed order granting same. | 3.1 |
| 04/13/2023 | Nguyen, A. | Revise Plaintiff's suggestion of contempt and motion to show cause; draft proposed order regarding same. | 1.1 |
| 04/17/2023 | Nguyen, A. | Further outlining of issues and arguments for Motion for Summary Judgment and requesting permanent injunction. | 1.9 |
| 04/19/2023 | Fisher, B. | Draft email to Brad Beers' attorney re Beers' depo, including request for new dates and confirming that the venue will be Houston. | 0.2 |
| 04/20/2023 | Kotlarsky, S. | Draft correspondence to client regarding potential settlement offer. | 0.8 |
| 04/20/2023 | Kotlarsky, S. | Draft email to opposing counsel regarding Beers deposition. | 0.1 |
| 04/20/2023 | Nguyen, A. | Draft letter to first court of appeals in response to letter requesting appellees respond to issue of mootness; conduct research regarding issue of whether Bitgood has standing to object to suggestion of contempt; initial draft of response to Bitgood's objection. | 4.3 |
| 04/20/2023 | Russell, C. | Meeting with BGF and Bill Helfand to discuss the deposition of Sue Norman, subpoena and strategy regarding same. | 0.2 |
| 04/25/2023 | Nguyen, A. | Draft motion to extend deadline to file motions for summary judgment; draft proposed order granting same; review of previous motion to continue and order issued by court as to initial deadline in preparation for same. | 1.2 |
| 04/26/2023 | Kotlarsky, S. | Draft correspondence to Defendants with settlement proposal. | 1.3 |
| 04/26/2023 | Kotlarsky, S. | Receipt and review of email from Bitgood regarding settlement offer. | 0.1 |
| 04/26/2023 | Kotlarsky, S. | Exchange multiple emails with Bitgood regarding Beers' email. | 0.6 |
| 05/01/2023 | Nguyen, A. | Conduct research on issue of <br>; further drafting and preparation of 2nd suggestion of contempt; review of prebills to include in request for sanctions; review Bitgood's motion for enforcement of agreement and sanctions; finalize and help prepare exhibits of initial disclosures. | 6.3 |
| 05/02/2023 | Fisher, B. | Review filings by Bitgood (Norman). mtg w/ Shane re same. | 0.5 |
| 05/02/2023 | Kotlarsky, S. | Review, revise, and finalize second suggestion of contempt. | 1.8 |
| 05/02/2023 | Nguyen, A. | Draft affidavit in support of reasonable attorney's fees in 2nd suggestion of contempt; prepare final exhibits to produce with Rule 26 initial disclosures; revise initial disclosures; draft proposed order for 2nd suggestion of contempt; finalize affidavit and exhibits to prepare for filing. | 2.1 |
| 05/03/2023 | Kotlarsky, S. | Review, revise, and finalize initial disclosures. | 0.8 |
| 05/03/2023 | Nguyen, A. | Draft certificate of service for filing with court informing of service of Rule 26 disclosures; finalize initial disclosures for service. | 0.4 |
| 05/10/2023 | Kotlarsky, S. | Receipt and review of email from opposing counsel regarding extension on motion for summary judgment. | 0.1 |
| 05/10/2023 | Nguyen, A. | Review and analysis of Defendant Beers' interrogatories to Plaintiff; prepare invoice with hourly rates to produce to Bitgood; initial drafting of responses to interrogatories; finalizing and filing of certificate of service of initial disclosures. | 1.3 |
| 05/12/2023 | Kotlarsky, S. | Receipt and review of email from Norman regarding motion for extension of time to file motion for summary judgment. | 0.1 |
| 05/12/2023 | Kotlarsky, S. | Exchange multiple emails with Bitgood regarding motion for continuance of summary judgment deadline. | 0.2 |
| 05/15/2023 | Nguyen, A. | Discuss MSJ outline with Shane Kotlarsky; initial drafting of motion for summary judgment; conduct research regarding whether court's prior findings are binding. | 7.7 |
| 05/18/2023 | Nguyen, A. | Review Beers' initial disclosures; further drafting of motion for summary judgment with focus on | 2.8 |

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED,
WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 4000
633 W. FIFTH STREET
LOS ANGELES, CALIFORNIA 90071
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| File Number WSH | 008055-000685 | Lewis Brisbois Bisgaard & Smith LLP<br>Lewis Brisbois v. Michael Joseph Bitgood et al. | 10/31/24<br>4209039<br>Page   9 |
|---|---|---|---|

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| | | legal analysis of secondary meaning; review and analysis of court entry regarding notice of appeal. | |
| 05/22/2023 | Fisher, B. | Draft email to Dunwoody in response to his request to reschedule Beers' depo to late June. Exchange emails thereafter. Review written discovery responses from Sue Norman. | 0.8 |
| 05/22/2023 | Nguyen, A. | Draft Third Suggestion of Contempt; draft affidavit in support of Third Suggestion; draft proposed order regarding same. | 2.5 |
| 05/23/2023 | Nguyen, A. | Review of Emergency Motion Due to Bitgood's Incapacity; review and analysis of notice of compliance filed by Susan Norman; review Norman's document production. | 1.5 |
| 05/24/2023 | Fisher, B. | Review Expedited Motion for Protective Order filed by Beers. Take notes re same. | 0.3 |
| 05/24/2023 | Nguyen, A. | Review and analysis of Beers' motion to reset deposition. | 0.3 |
| 05/28/2023 | Nguyen, A. | Prepare outline for deposition of Bradley Beers. | 2.1 |
| 05/29/2023 | Nguyen, A. | Review and analyze document production of Bradley Beers in preparation for Beers' deposition; further additions and revisions to outline for Beers' deposition. | 2.1 |
| 05/30/2023 | Nguyen, A. | Pull and gather additonal exhibits for outline in preparation of Beers' deposition; review and analysis of additional documents produced by Beers; draft amended notice of deposition of Bradley Beers; telephone call with Wallace Dunwoody regarding rescheduling deposition of Beers. | 2.9 |
| 05/30/2023 | Russell, C. | Review emails regarding status of Brad Beers' deposition and information regarding preparation of exhibits for same. | 0.1 |
| 05/31/2023 | Kotlarsky, S. | Attend hearing on motion to stay proceeding. | 0.6 |
| 05/31/2023 | Nguyen, A. | Finalize deposition notice; draft email to all parties enclosing amended notice of deposition for Bradley Beers. | 0.2 |
| 06/06/2023 | Nguyen, A. | Exchanged emails with Wallace Dunwoody regarding extensione to respond to Beers' interrogatories. | 0.2 |
| 06/15/2023 | Nguyen, A. | Draft email to Beers' counsel regarding deposition dates; draft email to Susan Norman regarding deposition dates. | 0.2 |
| 06/23/2023 | Nguyen, A. | Exchanged several emails with Beers' counsel regarding extension to discovery. | 0.5 |
| 06/27/2023 | Nguyen, A. | Draft emails to Beers and Norman regarding deposition dates. | 0.2 |
| 07/06/2023 | Nguyen, A. | Discussion with Shane Kotlarsky regarding Plaintiff's answers to Beers' interrogatories, conduct research regarding meaning of commerce in the context of Lanham Act, draft answers and objections to Beers' interrogatories, review of pleadings and exhibits to determine which documents to reference and information to include in answers. | 4.2 |
| 07/10/2023 | Nguyen, A. | Draft notice of deposition for Susan Norman, draft email to Norman regarding same. | 0.3 |
| 07/12/2023 | Nguyen, A. | Draft notices of depositions for Norman and Beers; exchanged several correspondences with counsel for Beers regarding deposition dates; finalize and serve notices. | 0.8 |
| 07/13/2023 | Nguyen, A. | Review, receipt and analysis of several emails from Bitgood and Sue Norman regarding deposition notices, draft email to Norman and Bitgood regarding their questions on participating by Zoom and deposition details; draft motion to extend deadlines of motion for summary judgment; draft email to Norman regarding deposition notice. | 2.8 |
| 07/14/2023 | Nguyen, A. | Discussion with Bennett Fisher regarding extension of deadline for motion for summary judgment, finalize motion and proposed order for filing; review email from Bitgood regarding Zoom. | 0.5 |
| 07/17/2023 | Nguyen, A. | Review order granting unopposed motion to extend deadline to file motion for summary judgment. | 0.1 |
| 07/19/2023 | Nguyen, A. | Discussion with Bennett Fisher and Bill Helfand regarding strategy of Norman deposition; review of Norman document production. | 1.1 |
| 07/20/2023 | Nguyen, A. | Further review of Norman's document production; draft outline for deposition of Norman. | 2.3 |
| 07/21/2023 | Nguyen, A. | Further drafting of motion for summary judgment, exchanged emails with Sue Norman, amended notice of deposition to account for Zoom participants, further preparation of outline for Norman deposition, discuss with Bennett Fisher regarding outline. | 2.3 |
| 07/21/2023 | Russell, C. | Prepare binder for BGF for outline and exhibits for Sue Norman's deposition. | 0.8 |
| 07/25/2023 | Fisher, B. | Review exhibits and outline and binder to prepare for deposition of Sue Norman. draft modifications to outline and make notes on exhibits. | 4.5 |
| 07/25/2023 | Nguyen, A. | Discussion with Bennett Fisher regarding outline for depo for Norman; research case law | 4.8 |

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 4000
633 W. FIFTH STREET
LOS ANGELES, CALIFORNIA 90071
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| File Number WSH | 008055-000685 | Lewis Brisbois Bisgaard & Smith LLP<br>Lewis Brisbois v. Michael Joseph Bitgood et al. | 10/31/24<br>4209039<br>Page    10 |
|---|---|---|---|

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| | | regarding issue of whether filing or acceptance of application by TXSOS is the effective date and issue regarding misrepresentation to TXSOS on filing; review of documents for depo and collaborate with Bennett regarding same. | |
| 07/25/2023 | Russell, C. | Prepare exhibits for tomorrow's deposition of Sue Norman and update BGF's binder. Telephone call with Infinity Reporting to obtain zoom instructions. | 5.2 |
| 07/26/2023 | Fisher, B. | Finalize notes for depo and review of binder and exhibits. Mtg w/ Anh Nguyen re same. | 1.0 |
| 07/26/2023 | Fisher, B. | Take depo of Sue Norman. | 4.5 |
| 07/26/2023 | Nguyen, A. | Prepare for deposition; attend deposition of Susan Norman. | 6.1 |
| 07/26/2023 | Russell, C. | Final preparations for the deposition. Work with Infinity Court Reporting to resolve issues with sharing Exhibits. Meeting with Anh and BGF to discuss work needed on Exhibits. Telephone call and email with Infinity to request rough draft in 1 week (per BGF's instruction). | 0.6 |
| 07/27/2023 | Nguyen, A. | Draft emails to Norman and all parties regarding continued deposition date. | 0.2 |
| 07/28/2023 | Nguyen, A. | Exchanged emails with counsel for Beers regarding deposition dates. | 0.3 |
| 07/31/2023 | Russell, C. | Coordinate noticing of depositions of Sue Norman and Brad Beers. | 0.3 |
| 08/02/2023 | Nguyen, A. | Exchanged emails with counsel regarding deposition location for Norman and Beers. | 0.4 |
| 08/02/2023 | Russell, C. | Rework exhibits for Sue Norman's deposition. | 0.8 |
| 08/03/2023 | Nguyen, A. | Discussion with Shane Kotlarsky and Bennett Fisher regarding strategy and motion for summary judgment. | 0.5 |
| 08/07/2023 | Nguyen, A. | Further drafting of motion for summary judgment against Bitgood, review transcripts to include cites in support of same. | 7.6 |
| 08/08/2023 | Nguyen, A. | Further drafting of motion for summary judgment against Bitgood. | 3.5 |
| 08/09/2023 | Nguyen, A. | Further drafting of motion for summary judgment against Bitgood. | 2.1 |
| 08/09/2023 | Russell, C. | Continue revising exhibits per BGF's specifications. Meeting with BGF and Anh to discuss same and to discuss deposition outline and exhibits for Brad Beers' deposition. | 0.8 |
| 08/10/2023 | Russell, C. | Continuing redacting exhibits per BGF's specifications. Meeting with BGF and Anh Nguyen to discuss exhibits for Sue Norman and Brad Beers. Gather exhibits for Beers' deposition. | 3.6 |
| 08/11/2023 | Nguyen, A. | Further drafting of MSJ against Bitgood; begin drafting MSJ against Susan Norman. | 6.4 |
| 08/11/2023 | Russell, C. | Continue redacting exhibits and creating exhibits for Beers' deposition. Update both outlines to include exhibit numbers and new exhibits. | 2.6 |
| 08/14/2023 | Nguyen, A. | Further drafting of motion for summary judgment against Susan Norman. | 3.9 |
| 08/14/2023 | Russell, C. | Finalize paper copies of exhibits for depositions on Wednesday. | 0.6 |
| 08/15/2023 | Fisher, B. | Re Sue Norman depo: review transcript from 1st Sue Norman Depo, review exhibits, and update outline | 2.5 |
| 08/15/2023 | Fisher, B. | Re Brad Beers depo: review outline, exhibits, revise outline. | 1.0 |
| 08/15/2023 | Fisher, B. | Re MSJ (Norman, Bitgood): review & revise Anh's initial draft of the MSJ. Mtg w/ Anh re same. | 2.3 |
| 08/15/2023 | Nguyen, A. | Initial drafting of Motion for Summary Judgment against Bradley Beers; prepare for deposition of Susan Norman and Bradley Beers. | 5.4 |
| 08/16/2023 | Fisher, B. | Final preparation for the completion of Sue Norman's deposition. take deposition of Sue Norman. Take deposition of Brad Beers. Draft email to Bill Helfand re same. | 6.0 |
| 08/16/2023 | Nguyen, A. | Preparation of deposition; attend deposition of Susan Norman and Bradley Beers. | 7.1 |
| 08/17/2023 | Russell, C. | Work with Parisa to update BGF's deposition binder to include new exhibits. | 0.3 |
| 08/23/2023 | Nguyen, A. | Review transcript of Beers; draft motion to compel Beers to answer deposition questions. | 2.9 |
| 08/30/2023 | Nguyen, A. | Further drafting of consolidated MSJ against all defendants. | 3.1 |
| 08/31/2023 | Nguyen, A. | Further drafting of consolidated MSJ against all defendants, gather exhibits in support of MSJ, initial drafting of motion to exceed page limit, initial drafting of order granting MSJ. | 7.2 |
| 09/01/2023 | Nguyen, A. | Further review of deposition of Beers to determine what questions to be answered for motion to compel; further drafting of MSJ, proposed order to same, and motion to exceed page limit. | 3.9 |
| 09/01/2023 | Nguyen, A. | Further review of deposition of Beers to determine what questions to be answered for motion to compel; further drafting of MSJ, proposed order to same, and motion to exceed page limit. | 3.9 |
| 09/01/2023 | Russell, C. | At BGF's instruction, telephone call with Court Reporting Service to determine whether Beers requested time to review and sign his deposition. | 0.1 |
| 09/04/2023 | Fisher, B. | Review and revise and redline MSJ | 3.2 |
| 09/05/2023 | Fisher, B. | Mtg w/ Associate A. Nguyen re proposed redlines and damages. Review and revise and redline next draft of MSJ | 2.8 |

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED,
WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 4000
633 W. FIFTH STREET
LOS ANGELES, CALIFORNIA 90071
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| File Number | 008055-000685 | Lewis Brisbois Bisgaard & Smith LLP | 10/31/24 |
| WSH | | Lewis Brisbois v. Michael Joseph Bitgood et al. | 4209039 |
| | | | Page      11 |

| Date | Atty | Description of Services Rendered | Hours |
|------|------|----------------------------------|-------|
| 09/06/2023 | Nguyen, A. | Further revisions to MSJ. | 1.8 |
| 09/06/2023 | Nguyen, A. | Further revisions to MSJ. | 1.8 |
| 09/07/2023 | Nguyen, A. | Further revisions to MSJ; exchanged emails with Beers' counsel regarding exceeding page limit; make further revisions to motion to exceed page limit. | 2.9 |
| 09/07/2023 | Nguyen, A. | Further revisions to MSJ; exchanged emails with Beers' counsel regarding exceeding page limit; make further revisions to motion to exceed page limit. | 2.9 |
| 09/08/2023 | Nguyen, A. | Making further revisions and additions to MSJ; discussion with Bennett Fisher regarding same. | 2.8 |
| 09/08/2023 | Russell, C. | Meetings with Anh Nguyen to discuss creating some exhibits for the MSJ. Create digital copies of Exhibits and communicate with BGF regarding same. | 1.0 |
| 09/13/2023 | Nguyen, A. | Further revisions to MSJ. | 0.5 |
| 09/15/2023 | Nguyen, A. | Further revisions to MSJ; draft declarations in support of motion for summary judgment; review transcripts for court findings regarding secondary meaning and other elements of infringement. | 4.6 |
| 09/18/2023 | Nguyen, A. | Further revisions to MSJ; review transcript of Susan Norman to add as evidence in support of MSJ. | 1.6 |
| 09/19/2023 | Nguyen, A. | Further revisions to MSJ; analysis of Norman's second transcript and Beers' transcript to obtain further evidence in support of Plaintiff's claims. | 5.3 |
| 09/20/2023 | Helfand, W. | Review, revise, and annotate draft of motion for summary judgment. | 3.4 |
| 09/20/2023 | Nguyen, A. | Further revisions to MSJ, include additional exhibits regarding public interviews with Law 360. | 3.3 |
| 09/21/2023 | Helfand, W. | Continued review, revise, and annotate proposed draft of motion for summary judgment. | 2.8 |
| 09/26/2023 | Fisher, B. | Final and complete review of MSJ. Telecons w/ Anh Nguyen re changes and other redlines. | 4.0 |
| 09/26/2023 | Nguyen, A. | Make further revisions to MSJ. | 3.3 |
| 09/26/2023 | Russell, C. | Work with Anh on Exhibits to our MSJ. | 0.2 |
| 09/27/2023 | Helfand, W. | Review, revise and finalize motion to exceed page limit on Firm's motion for summary judgment. | 0.1 |
| 09/27/2023 | Nguyen, A. | Final review and revisions of motion for summary judgment. | 1.9 |
| 09/28/2023 | Helfand, W. | Review, revise, and annotate proposed revisions to affidavits in support of motion for summary judgment. | 0.5 |
| 09/28/2023 | Nguyen, A. | Make further revisions on MSJ, affidavit, and proposed order, and finalize MSJ for filing. | 5.3 |
| 09/28/2023 | Russell, C. | Assist Anh in locating emails for exhibits. | 0.3 |
| 09/29/2023 | Helfand, W. | Review, revise and finalize motion for summary judgment and proposed order. Review, revise and finalize affidavit in support of fees for motion for summary judgment. Receipt and review of order granting motion for extension of page limit for motion for summary judgment. | 1.4 |
| 09/29/2023 | Nguyen, A. | Finalize all exhibits, motion, affidavits, proposed order for filing. | 2.1 |
| 10/06/2023 | Helfand, W. | Initial review of and annotation to Brad Beers' motion for summary judgment. | 0.6 |
| 10/11/2023 | Fisher, B. | Telecon w/ Wallace Dunwoody re motions for Summary Judgment (his and ours) and extensions of time. | 0.5 |
| 10/20/2023 | Pfeiffer, J. | Analyze Bradley Beers deposition transcript and exhibits for purposes of drafting Plaintiff's emergency motion to compel Defendant Bradley Beers' answers to deposition questions. | 4.2 |
| 10/20/2023 | Pfeiffer, J. | Outline Plaintiff's emergency motion to compel Defendant Bradley Beers' answers to deposition questions. | 2.3 |
| 10/23/2023 | Pfeiffer, J. | Research in support of Plaintiff's emergency motion to compel Defendant Bradley Beers' answers to deposition questions. | 2.3 |
| 10/24/2023 | Pfeiffer, J. | Draft Plaintiff's emergency motion to compel Defendant Bradley Beers' answers to deposition questions. | 5.1 |
| 10/31/2023 | Pfeiffer, J. | Analyze Beers' response in opposition to emergency motion to compel Defendant Bradley Beers' answers to deposition questions and outline Plaintiff's reply brief. | 2.7 |
| 11/01/2023 | Pfeiffer, J. | Research in support of reply in support of Plaintiff's emergency motion to compel Defendant Bradley Beers' answers to deposition questions. | 3.4 |
| 11/02/2023 | Fisher, B. | Review & revise the Reply to Beers' Response. Mtgs w/ Justin Pfeifer re same. | 1.5 |
| 11/02/2023 | Pfeiffer, J. | Draft reply in support of Plaintiff's emergency motion to compel Defendant Bradley Beers' answers to deposition questions. | 4.7 |
| 11/06/2023 | Fisher, B. | Review current pleadings and prior orders for hearing on our motion to compel Beers' depo testimony. Attend hearing on Motion (Motion granted). | 2.0 |
| 11/06/2023 | Russell, C. | Assist BGF during hearing providing documents as needed. | 0.2 |

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED,
WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 4000
633 W. FIFTH STREET
LOS ANGELES, CALIFORNIA 90071
TELEPHONE (213) 250-1800
FEDERAL I.D. NO  95-3720522

| File Number WSH | 008055-000685 | Lewis Brisbois Bisgaard & Smith LLP<br>Lewis Brisbois v. Michael Joseph Bitgood et al. | 10/31/24<br>4209039<br>Page 12 |
|---|---|---|---|

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| 11/09/2023 | Fisher, B. | Review of Dkt 203; initial draft of response. | 0.5 |
| 11/15/2023 | Fisher, B. | Review Answer & Counterclaim filed by Bitgood. Review Motion to extend time to file brief with the 5th Circuit. | 0.7 |
| 11/15/2023 | Pfeiffer, J. | Assist in drafting level-two extension for firm's appellee brief in the Fifth Circuit. | 0.5 |
| 11/20/2023 | Pfeiffer, J. | Begin writing first draft of Appellee's Fifth Circuit Brief. | 8.8 |
| 11/20/2023 | Higgins, S. | COnference with J,. Pfeiffer concerning preparation of appeal brief. | 0.7 |
| 11/21/2023 | Fisher, B. | Review Bitgood's answer, counterclaim and Review & Revise Motion to Strike. Mtg w Justin re same. | 0.5 |
| 11/21/2023 | Pfeiffer, J. | Analyze Defendant Bitgood's original answer, counterclaims, and third-party complaint to draft motion to strike. | 1.7 |
| 11/21/2023 | Pfeiffer, J. | Continuing working on first draft of Appellee's Fifth Circuit Brief. | 6.4 |
| 11/24/2023 | Higgins, S. | Review initial draft of appeal brief. | 1.5 |
| 11/27/2023 | Pfeiffer, J. | Finish first draft of Appellee's Fifth Circuit Brief. | 3.8 |
| 11/27/2023 | Higgins, S. | Work on appeal brief. | 4.8 |
| 11/28/2023 | Pfeiffer, J. | Address Mr. Higgins' comments to first draft of Appellee's Fifth Circuit Brief. | 4.2 |
| 11/28/2023 | Higgins, S. | Work on appeal brief. | 2.7 |
| 11/29/2023 | Higgins, S. | Work on appeal brief. | 9.7 |
| 11/30/2023 | Higgins, S. | Draft edit and revise appeal brief. | 9.8 |
| 12/01/2023 | Annamaneni, A. | Prepare motion to extend Plaintiff's deadline to supplement Plaintiff's motion for summary judgment. | 0.8 |
| 12/04/2023 | Fisher, B. | Telecons (2) w/ Wallace Dunwoody, atty for Brad Beers re scheduling. exchange emails with Sue Norman and Bitgood re same and deal with emergency hearing requested by Bitgood. | 1.0 |
| 12/04/2023 | Annamaneni, A. | Prepare amended motion to extend Plaintiff's deadline to supplement Plaintiff's motion for summary judgment. | 0.5 |
| 12/05/2023 | Pfeiffer, J. | Analyze Bitgood's emergency motion to quash to determine no response is merited. | 1.2 |
| 12/07/2023 | Fisher, B. | Re Beers' deposition: Review prior depo transcript and all exhibits, including the documents for today. Draft questions for today. Take Deposition of Brad Beers at Munck Wilson. | 3.0 |
| 12/08/2023 | Pfeiffer, J. | For purposes of supplement to LBBS' motion for summary judgment as to Defendant Bradley B. Beers, perform comprehensive research on willful blindness standard to strengthen the motion as to Beers' facilitating and direct conduct being enough to grant summary judgment for violating the Lanham Act. | 4.2 |
| 12/12/2023 | Fisher, B. | Mtg w/ Justin Pfeiffer re review of Beers Depo, part 2, and the substance of Supplement to MSJ against Bitgood, Norman & Beers. | 0.5 |
| 12/12/2023 | Pfeiffer, J. | Analyze Volumes I & II of Bradley Beers' depositions for purposes of supplementing the firm's motion for summary judgment as to Defendant Bradley Beers. | 2.4 |
| 12/13/2023 | Pfeiffer, J. | Analyze Defendant Bradley Beers' motion for summary Judgment to outline response in opposition. | 2.1 |
| 12/13/2023 | Pfeiffer, J. | Outline response in opposition to Defendant Bradley Beers' motion for summary judgment and begin drafting brief. | 3.8 |
| 12/14/2023 | Fisher, B. | Review initial Response to MSJ drafted by Justin Pfeifer. Make comments, mtg w/ Justin. | 0.8 |
| 12/14/2023 | Pfeiffer, J. | Complete first draft of response in opposition to Defendant Bradley Beers' motion for summary judgment. | 8.6 |
| 12/14/2023 | Pfeiffer, J. | Select and finalize exhibits in support of response in opposition to Defendant Bradley Beers' motion for summary judgment. | 1.1 |
| 12/15/2023 | Fisher, B. | Review & revise Response to Beers' MSJ. Work with Justin re strategy, argument and wording of both. | 1.5 |
| 12/15/2023 | Pfeiffer, J. | Draft Plaintiff's opposed motion for leave to file response to Defendant Bradley Beers' motion for summary judgment and proposed order. | 1.7 |
| 12/15/2023 | Pfeiffer, J. | Finalize response in opposition to Defendant Bradley Beers' motion for summary judgment. | 3.2 |
| 12/18/2023 | Fisher, B. | Review recent pleadings by Bitgood, Order from Judge Ellison. Mtgs w/ Justin re respose to same and status of Motion to Strike and Motion for leave to late file Response to MSJ from Beers. | 0.6 |
| 12/18/2023 | Pfeiffer, J. | Begin drafting Plaintiff's supplement to Plaintiff's motion for summary judgment and permanent injunction against Defendants. | 1.4 |

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED,
WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 4000
633 W. FIFTH STREET
LOS ANGELES, CALIFORNIA 90071
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| File Number WSH | 008055-000685 | Lewis Brisbois Bisgaard & Smith LLP<br>Lewis Brisbois v. Michael Joseph Bitgood et al. | 10/31/24<br>4209039<br>Page    13 |
|---|---|---|---|

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| 12/19/2023 | Pfeiffer, J. | Continue drafting Plaintiff's supplement to Plaintiff's motion for summary judgment and permanent injunction against Defendants -- supplementation of evidence re: Bradley Beers. | 3.4 |
| 12/22/2023 | Fisher, B. | Review second depo of Brad Beers and meetings with Justin re Supplement to the MSJ adding discussion of willful blindness on Beers' part. Review and revise several drafts of the supplement to the MSJ. | 2.2 |
| 12/22/2023 | Pfeiffer, J. | Finish first draft Plaintiff's supplement to Plaintiff's motion for summary judgment and permanent injunction against Defendants -- supplementation of evidence re: Bradley Beers. Finalize. Select and finalize exhibits. File. Continue outlining reply in support of LBBS' motion to strike Bitgood's answer, counterclaim, and third-party complaint. | 4.3 |
| 12/26/2023 | Helfand, W. | Receipt and review of order setting status conference. | 0.1 |
| 12/27/2023 | Fisher, B. | Review Bitgood's pleadings as follows: his Response to our Motion to Strike Response to our Motion to Strike Answer, Counterclaim and third Party Complaint; and, two motions to the court to take judicial notice. Meeting with Justin Pfeiffer re structure of our response to the allegations of lying to the court (to include in our Reply to Bitgood's Motion to Strike). | 1.3 |
| 12/27/2023 | Pfeiffer, J. | Draft reply in support of LBBS' motion to strike Bitgood's answer, counterclaim, and third-party complaint. Also respond to Bitgood's unsubstantiated allegations attacking firm attorneys' integrity. | 4.1 |
| 12/28/2023 | Fisher, B. | Review all Live Pleadings for Status Conference and outline responses (in case Judge asks about any live pleadings. Attend Status Conference. | 1.6 |
| 12/28/2023 | Pfeiffer, J. | Finalize and file reply in support of LBBS' motion to strike Bitgood's answer, counterclaim, and third-party complaint and response to Bitgood's unsubstantiated allegations attacking firm attorneys' integrity. | 2.7 |
| 12/28/2023 | Pfeiffer, J. | Prepare Mr. Fisher for and attend Court-set status conference and hearing on LBBS' motion to strike Bitgood's answer, counterclaim, and third-party complaint. Create chart of pending motions and response and reply dates. Update chart. Draft summary of the Court's hearing for Mr. Fisher. | 2.4 |
| 12/28/2023 | Helfand, W. | Receipt and review minute entry order for status conference. Office conference with Bennett Fisher. | 0.3 |
| 01/02/2024 | Pfeiffer, J. | Analyze Appellants Beers' and Norman's Fifth Circuit appellate reply brief for further proceedings in the district court. Confer with Mr. Fisher regarding Defendants' multitudinous discovery and deposition requests. Review correspondence regarding the same. | 2.6 |
| 01/02/2024 | Helfand, W. | Receipt and review Bitgood's motion for discovery. Office conference with Bennett Fisher re: response to same. Receipt, review, and respond to numerous emails from counsel for putative third-party defendant. Lengthy teleconference with same. | 1.2 |
| 01/02/2024 | Helfand, W. | Initial review of and annotation to defendants' reply to LBBS' appellate brief. | 0.8 |
| 01/03/2024 | Fisher, B. | Review emails and pleadings filed by Bitgood over past 2 days. mtg w/ Justin Pfeifer re Motion to Quash & / or Protection. Telecon w/ Bill Helfand re same. | 1.0 |
| 01/03/2024 | Pfeiffer, J. | Review Defendants' deposition notice, document requests, and Bitgood's motion for leave to file a late answer. Attend strategy conference with Messrs. Fisher and Helfand. Outline motion to quash Defendants' deposition notice and motion for protection regarding Defendants' deposition notice and document request. Draft status letter for firm management. | 4.6 |
| 01/03/2024 | Helfand, W. | Receipt and review of order denying Bitgood's motion for leave to add counterclaims and cross-claims. Conference with Bennett Fisher. Correspondence to co-defendant's counsel. | 0.3 |
| 01/04/2024 | Fisher, B. | Review Judge's Order striking Bitgood's Answer, Counterclaim and 3rd party Complaint. Review & revise status report. Review Bitgood "Objection" to Judge's Order. | 1.0 |
| 01/04/2024 | Pfeiffer, J. | Summarize status of proceedings, next steps, and recommendations for distribution to larger group for purposes of obtaining direction. | 2.2 |
| 01/04/2024 | Pfeiffer, J. | Continue outlining motion for protection from Defendants' oral and written discovery requests. | 1.6 |
| 01/04/2024 | Helfand, W. | Receipt and review interrogatory from defendant Norman. Receipt, review, and respond to numerous emails from co-defendant's counsel. Initial review of and annotation to Bitgood's motion for reconsideration and other miscellaneous relief (total time reduced as courtesy to client). | 0.9 |
| 01/05/2024 | Fisher, B. | Review, Revise & finalize status memo to Jana Lubert. Review, Revise & finalize Letter to Bitgood re settlement. Review, Revise & finalize Agreed Permanent Injunction by Bitgood. | 1.8 |

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED,
WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 4000
633 W. FIFTH STREET
LOS ANGELES, CALIFORNIA 90071
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| File Number WSH | 008055-000685 | Lewis Brisbois Bisgaard & Smith LLP<br>Lewis Brisbois v. Michael Joseph Bitgood et al. | 10/31/24<br>4209039<br>Page   14 |
|---|---|---|---|

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| 01/05/2024 | Pfeiffer, J. | Draft agreed permanent injunction and final judgment as to Defendant Michael Joseph Bitgood a/k/a Michael Easton and letter conveying agreed permanent injunction and containing settlement terms. | 3.8 |
| 01/05/2024 | Pfeiffer, J. | Draft compromise offer to Defendants Bitgood and Norman regarding their discovery requests. Begin drafting motion for protection from Defendants' oral and written discovery requests. | 3.2 |
| 01/08/2024 | Fisher, B. | Review transcript of Hearing on December 28, 2023 to review & revise email to Defendants (drafted by Justin Pfeifer). Finalize email to Defendants re discovery. | 0.7 |
| 01/09/2024 | Pfeiffer, J. | Conduct research in support of motion for protection. Incorporate Defendants' conferences responses into draft motion for protection. | 1.8 |
| 01/10/2024 | Pfeiffer, J. | Draft proposed agreed motion for a protective order and protective order. Review emails from Defendants. Draft response to Defendants Norman's and Bitgood's interrogatory. | 2.4 |
| 01/11/2024 | Pfeiffer, J. | Review and respond to emails from Messrs. Fisher and Helfand regarding responding Defendants Norman's and Bitgood's interrogatory. Telephonic conference with Mr. Helfand regarding the same. Draft affidavits of Messrs. Oubre and Giles in support of Plaintiff's motion for protection from discovery. | 1.2 |
| 01/12/2024 | Fisher, B. | Review latest emails and Amended Notice of Depo. draft email to Sue Norman and other defendants. | 1.0 |
| 01/12/2024 | Pfeiffer, J. | Evaluate amended written discovery requests, conference emails, conduct further research related to proper scope of discovery Defendants are entitled to with summary judgment pending, and finalize answer to Defendants Bitgood's and Norman's interrogatory. | 1.5 |
| 01/12/2024 | Pfeiffer, J. | Review Defendant Bitgood's motion to compel answers and discovery, Defendant Norman's joinder; and Defendants Bitgood's and Norman's amended deposition notice. | 1.1 |
| 01/14/2024 | Pfeiffer, J. | Complete first draft of motion for protection from Defendants' deposition notice and embedded document requests. | 4.2 |
| 01/15/2024 | Helfand, W. | Receipt and review pro se defendant's motion to compel discovery. Review, revise, and annotate proposed motion for protective order. Office conference with Justin Pfeiffer re: motion and potential revisions to same. | 1.6 |
| 01/16/2024 | Pfeiffer, J. | Review Mr. Bitgood's second motion to compel discovery. Review all recent emails between Messrs. Bitgood and Fisher to determine if Mr. Bitgood served a deposition notice on Plaintiff compliant with Rule 30(b)(1). Review Court's order denying Mr. Bitgood's two motions to compel. Telephonic conferences with Messrs. Helfand and Fisher regarding draft motion for protection. Incorporate court action into motion for protection and conduct further research regarding the same. | 4.4 |
| 01/16/2024 | Helfand, W. | Receipt and review pro se defendant's motion to compel discovery. Receipt and review of order denying pro se defendant's motion to compel. Receipt, review, and respond to correspondence from counsel for Beers re: withdrawal. Receipt and review motion to withdraw. Receipt and review of order permitting withdrawal of counsel. | 0.6 |
| 01/17/2024 | Pfeiffer, J. | Revise draft motion for protection from Defendants' deposition notice and embedded document requests. incorporating further Court filings and correspondence. | 1.6 |
| 01/18/2024 | Fisher, B. | Review court's order of January 16, 2024. Review & Revise Motion for Protection, Review & Revise Affidavits of Norman Giles & David Oubre, Review & Revise Order on Motion for Protection. | 4.3 |
| 01/18/2024 | Pfeiffer, J. | Review Mr. Bitgood's filed letter pleading lodging objections and confer with Mr. Fisher regarding a potential response. Work with Mr. Fisher to finalize draft motion for protection from Defendants' deposition notice and embedded document requests, affidavit of Norman Ray Giles in support of the motion, and affidavit of David A. Oubre in support of the motion. | 2.6 |
| 01/19/2024 | Fisher, B. | Review Jan 18 letter pleading by Bitgood and draft email to court asking whether we (LBBS) need to respond. | 0.3 |
| 01/19/2024 | Pfeiffer, J. | Outline response to Mr. Bitgood's "Letter Pleading Lodging Objections." Draft letter to case manager requesting instruction as to whether the Court would entertain a response from Plaintiff to that filing. Work with Mr. Fisher to finalized agreed protective order and joint motion for agreed protective order before sending to Defendants. | 2.7 |
| 01/22/2024 | Fisher, B. | Make revisions to proposed Protective Order, send to Defendants and review various pleadings and emails from Bitgood and Sue Norman complaining of our candor and challenging the | 0.5 |

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED,
WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 4000
633 W. FIFTH STREET
LOS ANGELES, CALIFORNIA 90071
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| File Number WSH | 008055-000685 | Lewis Brisbois Bisgaard & Smith LLP<br>Lewis Brisbois v. Michael Joseph Bitgood et al. | 10/31/24<br>4209039<br>Page 15 |
|---|---|---|---|

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| | | court's authority and objectivity. | |
| 01/22/2024 | Pfeiffer, J. | Review Mr. Bitgood's January 21, 2024, pleading lodging objections and confer with Mr. Fisher regarding a potential response. Outline response to Mr. Bitgood's "Letter Pleading/Objections." Review Mr. Bitgood's correspondence with Mr. Fisher and other firm personnel. Work with Mr. Giles to revise his affidavit in support of Plaintiff's motion for protection. | 2.6 |
| 01/22/2024 | Helfand, W. | Receipt and review several non-sensical filings from pro se defendant. Review, revise and finalize proposed protective order. Receipt and review correspondence from court's clerk re: several non-sensical filings from pro se defendant (total time reduced as courtesy to client). | 0.8 |
| 01/23/2024 | Fisher, B. | Review & revise Proposed Protective Order and review & revise motion for Protection. mtgs with Justin re same. | 2.6 |
| 01/23/2024 | Pfeiffer, J. | Draft opposed motion for entry of protective order. Research in support of motion for entry of opposed motion for entry of protective order. Approve exhibit to motion for protection. Work with Messrs. Fisher and Helfand to determine order of filings. Review Mr. Bitgood's and Ms. Norman's correspondence with Mr. Fisher and other firm personnel. | 3.4 |
| 01/24/2024 | Fisher, B. | Review & Revise Response to Emergency Motion to Compel filed by Bitgood & Norman. Mtgs with Bill and meetings with Justin re same. | 2.0 |
| 01/24/2024 | Pfeiffer, J. | Review Mr. Bitgood's and Ms. Norman's emergency motion to compel. Outline response to Mr. Bitgood's and Ms. Norman's emergency motion to compel. Draft response in opposition to Mr. Bitgood's emergency motion to compel and proposed order. Confer with Messrs. Helfand and Fisher regarding the same. | 5.3 |
| 01/24/2024 | Helfand, W. | Review, revise and finalize motion for protective order and proposed protective order. Receipt and review Bitgood's motion to compel discovery. Office conference with Bennett Fisher (total time reduced as courtesy to client). | 0.5 |
| 01/25/2024 | Fisher, B. | Review Bill's comments and change perspective of Response to Emergency Motion to Compel. Mtgs with Bill and Justin through revisions. | 1.8 |
| 01/25/2024 | Fisher, B. | Review our MSJ, Defendants' Motion to Compel, our Response to the Motion to Compel, review Rule 56(d) and Rule 30(b), review January v. Huntsville and Robin v Binion cases. Review request to take Judicial Notice (filed by Bitgood). Mtg w/ Bill, Mtg with Justin re same and prepare for Emergency Hearing. | 2.2 |
| 01/25/2024 | Fisher, B. | Attend emergency hearing on Defendants' Motion to Compel and our Motion to enter protective order. | 1.1 |
| 01/25/2024 | Fisher, B. | Mtg with Bill Helfand after emergency hearing. | 0.5 |
| 01/25/2024 | Pfeiffer, J. | Assist Mr. Fisher in preparing for telephonic hearing on Defendant Bitgood's and Defendant Norman's motion to compel and Plaintiff's motion for entry for protective order. Highlight case law in support of the firm's legal position. Attend telephonic hearing. Post-hearing conference with Messrs. Helfand and Fisher after the hearing. | 2.8 |
| 01/25/2024 | Pfeiffer, J. | Revise and finalize Plaintiff's response in opposition to Defendant Bitgood's and Defendant Norman's emergency motion to compel depositions and discovery. | 3.8 |
| 01/25/2024 | Helfand, W. | Review, revise and finalize opposition to plaintiff's motion to compel discovery. Office conference with co-counsel (total time reduced as courtesy to client). | 0.7 |
| 01/26/2024 | Fisher, B. | Review pleading filed by Bitgood and respond to request for him to late file his answer as well as review and respond to Bitgood's complaints about the Proposed Protective order. mtgs w/ Bill & Justin re same. | 0.5 |
| 01/26/2024 | Pfeiffer, J. | Review Defendant Bitgood's January 26, 2024, "Notice of Agreement." Confer with Messrs. Fisher and Helfand regarding conditions upon which the firm would not oppose Bitgood filing an answer and response to Bitgood's comments on the protective order. Analyze the Court's January 26, 2024, order, largely granting firm relief regarding further summary judgment discovery and advise Messrs. Giles and Oubre of the same. | 2.3 |
| 01/26/2024 | Pfeiffer, J. | For sur-reply brief in the Fifth Circuit, outline rebuttal argument that Appellee's description of forwarded email from Ms. Reide was not grossly inaccurate and misleading. | 3.2 |
| 01/28/2024 | Pfeiffer, J. | Analyze Defendant Bitgood's original answer and affirmative defenses to recommend Mr. Bitgood complied with agreement to file a pleading substantially compliant with the Federal Rules of Civil Procedure. | 2.3 |
| 01/29/2024 | Pfeiffer, J. | Draft argument rebutting Appellants' contention a showing of a mark's use in commercial | 7.7 |

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED,
WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 4000
633 W. FIFTH STREET
LOS ANGELES, CALIFORNIA 90071
TELEPHONE (213) 250-1800

**FEDERAL I.D. NO  95-3720522**

| File | 008055-000685 | Lewis Brisbois Bisgaard & Smith LLP | | 10/31/24 |
|------|---------------|--------------------------------------|---|----------|
| Number | | Lewis Brisbois v. Michael Joseph Bitgood et al. | | 4209039 |
| WSH | | | Page | 16 |

| Date | Atty | Description of Services Rendered | Hours |
|------|------|----------------------------------|-------|
| | | activity is necessary to affirm a preliminary injunction, explaining the proper jurisdictional reach of the Lanham Act, and how LBBS has sufficiently demonstrated such. | |
| 01/29/2024 | Helfand, W. | Receipt and review numerous emails from opposing counsel and pro se defendant. Office conference with co-counsel. Receipt and review of order extending deadline for defendants to file Rule 56(d) submission (total time reduced as courtesy to client). | 0.4 |
| 01/30/2024 | Pfeiffer, J. | Analyze all transcripts in the trial court for instances where Mr. Bitgood stated his agreement or willingness to enter into a permanent injunction for purposes of supplementing the record in the Fifth Circuit. | 2.8 |
| 01/30/2024 | Pfeiffer, J. | Ascertain why the complete August 17, 2022 email and attachment between Ms. Riede and Mr. Giles is not included in the record on appeal. Research potential grounds for supplementing the record on appeal to include complete exhibit. | 1.7 |
| 01/31/2024 | Fisher, B. | Draft email to Bitgood offering settlement (to him), including Agreed Perm Injunction, attorneys' fees of 1/3 only through this week, dismissal of 5th circuit appeal and we would dismiss the lawsuit against him in federal district court. | 0.4 |
| 01/31/2024 | Pfeiffer, J. | Research in support of opposed motion to supplement record on appeal. Select materials for supplementation. Begin drafting Appellee's opposed motion to supplement record on appeal. | 3.5 |
| 01/31/2024 | Russell, C. | Communicate with B. Gibson regarding billing for production. | 0.1 |
| 02/01/2024 | Russell, C. | Continue preparation of document production. | 0.9 |
| 02/02/2024 | Fisher, B. | Review & make notes and comment on Dkt 271 filed by Bitgood today together with exhibits. | 2.8 |
| 02/02/2024 | Pfeiffer, J. | Review Defendant Bitgood's February 2, 2024, "Letter Pleading/Objections to Order of January 26th, 2024, In Re: 'Moving the Goal Posts Again.'" Confer with Mr. Fisher regarding a potential response. | 1.7 |
| 02/02/2024 | Russell, C. | Continue work on document production and redacting of same. | 2.5 |
| 02/05/2024 | Fisher, B. | Review document #s 271, 272, 273 & 274 including exhibits for the foregoing and make notes for each. | 2.2 |
| 02/05/2024 | Higgins, S. | Analyze briefs and potential sur reply and motion to supplement record. | 3.3 |
| 02/08/2024 | Pfeiffer, J. | Review of Defendant Bitgood's February 2, 2024, "Letter Pleading/Objections to Order of January 26th, 2024, In Re: 'Moving the Goal Posts Again.'" Review Defendant Bitgood's February 5, 2024 filing, "Expedited request for a Rule 16 scheduling conference and entry of scheduling order. And review Defendant Norman's February 6, 2024 filing, Notice of Concurrence with Dkt 272 and Dkt 273." Outline potential response and confer with Mr. Fisher re: the same. | 3.9 |
| 02/09/2024 | Pfeiffer, J. | Further assist Mr. Fisher with review of time entries for production to Defendants. | 1.1 |
| 02/09/2024 | Pfeiffer, J. | Continue outlining potential response to Defendants Bitgood's and Norman's collective reconsideration motion of February 2, 2024 and request for scheduling order and scheduling conference of February 5, 2024. | 1.7 |
| 02/12/2024 | Pfeiffer, J. | Update deadlines for district court's final consideration of summary judgment. Continue outlining and researching response to Defendants Bitgood's and Norman's assertions to obtain a ruling on present summary judgment evidentiary record. Draft motion to supplement record on appeal. Confer with Messrs. Fisher and Helfand re: the same. | 2.8 |
| 02/14/2024 | Fisher, B. | Re our discovery responses, search to be sure no formal discovery outside of Depo Subpoena, which Judge Ellison overruled in January 25 hearing. No depo, no subpoena duces tecum, although we announced on the record that we would produce billing records. Telecon w/ Wallace Dunwoody, atty for Brad Beers re his acknowledgment of Attorneys Eyes Only for the billing records. Draft email to Sue Norman (she and Bitgood acknowledged AEO. Dunwoody will review the Protective Order and let us know. Billing records sent via FedEx. | 0.5 |
| 02/14/2024 | Russell, C. | Finalize cover letter and document production for delivery to Bitgood. Draft and finalize cover letter to Sue Norman for delivery of production. Draft and finalize letter to Bradley Beers for delivery of production. | 0.6 |
| 02/15/2024 | Pfeiffer, J. | Research in support of LBBS' response in opposition to Defendant Bitgood's and Defendant Norman's motion for reconsideration of order directing procedure for requesting additional discovery and protective order. Organize and refute Bitgood's attacks on the integrity of various LBBS attorneys in Bitgood's voluminous filing. | 2.7 |
| 02/21/2024 | Pfeiffer, J. | Draft potential filing notice to the Court advising of Defendant Bitgood's and Norman's failure to | 2.9 |

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 4000
633 W. FIFTH STREET
LOS ANGELES, CALIFORNIA 90071
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| File Number | 008055-000685 | Lewis Brisbois Bisgaard & Smith LLP | 10/31/24 |
|---|---|---|---|
| WSH | | Lewis Brisbois v. Michael Joseph Bitgood et al. | 4209039 |
| | | | Page    17 |

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| | | comply with Court's order instructing Defendants on the procedure to follow requesting additional discovery. Highlight on docket Court's past and present deadlines for Defendants to respond to LBBS' motion for summary judgment. Confer with Messrs. Helfand and Fisher to determine draft advisory/brief should not be filed in favor of responding in opposition to Bitgood's and Ms. Norman's other pending motions. | |
| 02/22/2024 | Fisher, B. | Review & Revise responses to Bitgood motions (such responses prepared by Justin Pfeifer). | 0.6 |
| 02/22/2024 | Pfeiffer, J. | Draft LBBS' response to Defendant Bitgood's and Defendant Norman's motion for reconsideration of order directing procedure for requesting additional discovery and protective order. Draft proposed order denying Bitgood's and Ms. Norman's motion. Conference with Mr. Fisher re: the same. | 4.3 |
| 02/22/2024 | Pfeiffer, J. | Draft LBBS' response to Defendant Bitgood's and Defendant Norman's motion for Rule 16 scheduling conference and entry of a scheduling order. Draft proposed order denying Bitgood's and Ms. Norman's motion. Conference with Mr. Fisher re: the same. Research re: the same. | 2.4 |
| 02/23/2024 | Fisher, B. | Final review and revisions, meeting with Bill and Justin re responses to Bitgood's filings: 271, 272, 273 & 274 | 1.0 |
| 02/23/2024 | Pfeiffer, J. | Draft and finalize two separate motion responses and proposed orders for LBBS' response to Defendant Bitgood's and Defendant Norman's motion for reconsideration of order directing procedure for requesting additional discovery and protective order. Change LBBS' response to Defendant Bitgood's and Defendant Norman's motion for Rule 16 scheduling conference and entry of a scheduling order to a letter response. Confer with Messrs. Helfand and Fisher re: the same. Finalize all filings. | 3.4 |
| 02/23/2024 | Helfand, W. | Review, revise and finalize opposition to defendants' motions to reconsider order re: defendants' request for discovery. Review, revise and finalize opposition to defendants' motions to reconsider order re: protective order. Review, revise and finalize correspondence to court re: defendants' request to enter scheduling order (total time reduced as courtesy to client). | 2.1 |
| 02/26/2024 | Fisher, B. | Review Documents 278 (filed 2.25.2024) and 272 (referred to in Doc 278 and letter to clerk on 2.26.2024). draft notes to Justin for Sur Reply. | 1.0 |
| 02/26/2024 | Pfeiffer, J. | Analyze Defendant Bitgood's February 25, 2024, Letter Pleading Filing (Docket Entry No. 278) responding to LBBS' February 23, 2024 filings (Docket Entry Nos. 275, 276 & 277). Analyze Defendant Norman's February 26, 2024 Notice of Concurrence with Dkt. 278 (Docket Entry No. 279). Outline potential response and confer with Mr. Fisher re: the same. | 2.4 |
| 02/26/2024 | Pfeiffer, J. | Draft Plaintiff's motion for leave to file a sur-reply brief. | 1.8 |
| 02/27/2024 | Pfeiffer, J. | Perform legal research in support of Plaintiff's sur-reply response to Defendant Bitgood's and Defendant Norman's motions for reconsideration of order directing procedure for requesting additional discovery. | 2.2 |
| 02/27/2024 | Pfeiffer, J. | Outline Plaintiff's sur-reply response to Defendant Bitgood's and Defendant Norman's motions for reconsideration of order directing procedure for requesting additional discovery. | 3.4 |
| 02/28/2024 | Pfeiffer, J. | Draft Plaintiff's sur-reply response to Defendant Bitgood's and Defendant Norman's motions for reconsideration of order directing procedure for requesting additional discovery. | 3.7 |
| 02/29/2024 | Pfeiffer, J. | Analyze the Court's Order regarding further discovery. Confer with Messrs. Helfand and Fisher re: the same. Analyze Defendant Bitgood's February 29, 2024, Letter Pleading (not filed but sent to Court staff). | 1.2 |
| 02/29/2024 | Helfand, W. | Review order setting deposition, conference with counsel. | 0.7 |
| 03/01/2024 | Helfand, W. | Receipt and review copies of numerous emails from pro se defendant. Office conference with co-defendant's counsel (total time reduced as courtesy to client). | 1.2 |
| 03/04/2024 | Fisher, B. | Review latest correspondence from Bitgood to Judge Ellison. Respond to Bitgood's letter with email to case manager. Review Bitgood's response and meet with Bill re same. Telecon w/ Mtg w/ David Oubre re status of depos. | 1.5 |
| 03/04/2024 | Fisher, B. | Review Ex 25 to MSJ as well as any emails to/from Norman re Sugar Land and misuse of LBBS name. | 0.5 |
| 03/04/2024 | Pfeiffer, J. | Review Defendant Bitgood's March 4, 2024, "Expedited Letter Pleading Requesting Court Assistance to Use it's Facilities as Offered by the Court," and email correspondence regarding deposition scheduling. Review federal, local, and Judge Ellison's procedures: deposition scheduling and location. Confer with Mr. Fisher re: the same. | 2.7 |

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED,
WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 4000
633 W. FIFTH STREET
LOS ANGELES, CALIFORNIA 90071
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| File Number WSH | 008055-000685 | Lewis Brisbois Bisgaard & Smith LLP<br>Lewis Brisbois v. Michael Joseph Bitgood et al. | 10/31/24<br>4209039<br>Page   18 |
|---|---|---|---|

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| 03/04/2024 | Helfand, W. | Receipt and review of order from court. Receipt and review copy of correspondence from pro se defendant to court. Office conference with co-counsel (total time reduced as courtesy to client). | 1.1 |
| 03/05/2024 | Fisher, B. | Review 3.5.24 letter from Bitgood to Judge Ellison. Communicate with Wallace Dunwoody (atty for Beers) re scheduling of depos (and place). Draft email to David Oubre, Bill Helfand & Norman re communication from Judge Ellison's case manager. | 2.0 |
| 03/05/2024 | Pfeiffer, J. | Review numerous emails from Defendants regarding deposition schedule. Confer with Mr. Fisher re: the same. | 1.3 |
| 03/05/2024 | Helfand, W. | Receipt and review numerous emails from opposing counsel and counsel for independent witness. Correspondence to counsel for defendant Beers re: deposition scheduling and related issues. | 0.6 |
| 03/06/2024 | Pfeiffer, J. | Research          as a potential affirmative defense Defendants may raise. | 2.3 |
| 03/06/2024 | Helfand, W. | Receipt and review numerous emails from court, co-counsel, and counsel for independent witness re: deposition scheduling. Conference with firm witnesses and co-counsel (total time reduced as courtesy to client). | 0.8 |
| 03/07/2024 | Pfeiffer, J. | Analyze order setting deposition dates. Confer with Mr. Fisher re: same. | 0.7 |
| 03/12/2024 | Fisher, B. | Review MSJ and make notes to prepare for deposition of Bill Helfand. | 1.8 |
| 03/12/2024 | Helfand, W. | Travel for court-ordered, in-courtroom depositions and review materials to prepare for same. | 4.5 |
| 03/13/2024 | Fisher, B. | review exhibits to MSJ, meet with Parisa re exhibits 40 through 60.  Mtg w/ Bill. | 2.0 |
| 03/13/2024 | Fisher, B. | Attend depositions of Norman Giles & Bill Helfand at Judge Ellison's courtroom with Jdg Ellison in attendance. | 5.0 |
| 03/13/2024 | Giles, N. | Comply with court order to be deposed by defendants' counsels. | 2.3 |
| 03/13/2024 | Helfand, W. | Prepare for an attend deposition of Norman Giles. Prepare for and attend own deposition. Memo to file. Return travel to SLC office after deposition (time reduced as courtesy to client). | 9.5 |
| 03/14/2024 | Fisher, B. | review MSJ, cases relevant to our case and review Pre-Bill to prepare for depo. | 2.8 |
| 03/14/2024 | Fisher, B. | attend depo, telecon w/ Bill Helfand & Justin Pfeiffer. | 3.0 |
| 03/18/2024 | Fisher, B. | read & review latest latter to the court by Easton (Bitgood); this time re Decorum in the Court. Exchange emails and telephone conversation with Bill Helfand re same (decision not to respond). | 0.5 |
| 03/22/2024 | Pfeiffer, J. | Analyze Defendant Bitgood's statements to media to ascertain if such could bolster argument of Defendants' use of infringing name in commerce. | 1.8 |
| 03/26/2024 | Pfeiffer, J. | Conduct further research into whether certain of Defendants' activities satisfy the Latham Act's "Use in Commerce" requirement. | 2.2 |
| 03/27/2024 | Pfeiffer, J. | Analyze March 13, 2024 deposition of Norman Giles and exhibits thereto for purposes of supplementing motion for summary judgment. Review prior research on digits of confusion. | 1.5 |
| 03/28/2024 | Fisher, B. | read and review Bill Helfand's depo and Norman Giles' depo. | 1.0 |
| 03/28/2024 | Fisher, B. | read and review my depo, make errata notes. | 0.5 |
| 03/28/2024 | Pfeiffer, J. | Analyze March 13, 2024 deposition of William S. Helfand and exhibits thereto for purposes of supplementing motion for summary judgment. Analyze March 14, 2024 deposition of Bennett G. Fisher and exhibits thereto for purposes of supplementing motion for summary judgment.. | 4.8 |
| 03/29/2024 | Fisher, B. | mtg w/ Bill Helfand, David Oubre re prep of Oubre for depo. | 0.8 |
| 03/29/2024 | Pfeiffer, J. | Draft memorandum detailing potential consequences of            . Research whether any | 4.2 |
| 03/29/2024 | Pfeiffer, J. | Continue examining exhibits introduced by Mr. Bitgood exhibits thereto for purposes of supplementing motion for summary judgment. | 2.3 |
| 03/29/2024 | Giles, N. | Review read and sign deposition transcript for necessary revisions to the transcript. Make revision. | 0.5 |
| 04/01/2024 | Fisher, B. | prepare for depos of Meredith Riede and David Oubre and attend depos of both. | 4.8 |
| 04/01/2024 | Helfand, W. | Prepare for and attend depositions of David Oubre and Meredith Riede. | 4.0 |
| 04/02/2024 | Pfeiffer, J. | Begin drafting memorandum on            as a potential affirmative defense Defendants may raise. Review court order denying Defendant Bitgood's various motions. Conference with Mr. Fisher regarding depositions of Mr. Oubre and Ms. Riede. | 4.3 |
| 04/03/2024 | Pfeiffer, J. | Finish drafting memorandum on              as a potential affirmative defense Defendants may | 3.2 |

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED,
WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 4000
633 W. FIFTH STREET
LOS ANGELES, CALIFORNIA 90071
TELEPHONE (213) 250-1800

FEDERAL I.D. NO  95-3720522

| File Number WSH | 008055-000685 | Lewis Brisbois Bisgaard & Smith LLP<br>Lewis Brisbois v. Michael Joseph Bitgood et al. | 10/31/24<br>4209039<br>Page 19 |
|---|---|---|---|

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| | | raise. | |
| 04/04/2024 | Pfeiffer, J. | Begin outlining supplement to summary judgment motion. | 2.1 |
| 04/05/2024 | Pfeiffer, J. | Continue outlining supplement to summary judgment motion. | 2.9 |
| 04/08/2024 | Pfeiffer, J. | Analyze April1, 2024 deposition of Meredith R. Riede and exhibits thereto for purposes of supplementing motion for summary judgment. Analyze April 1, 2024 deposition of David A. Oubre and exhibits thereto for purposes of supplementing motion for summary judgment. | 3.6 |
| 04/08/2024 | Pfeiffer, J. | Finish outlining supplement to summary judgment motion. | 3.2 |
| 04/09/2024 | Fisher, B. | review depo transcripts of Oubre & Meredith Riede for Supplement to our MSJ. | 2.5 |
| 04/09/2024 | Pfeiffer, J. | Draft Plaintiff's opposed motion for leave to file a second supplemental brief in support of Plaintiff's motion for summary judgment. Draft proposed order granting Plaintiff's motion. | 3.0 |
| 04/10/2024 | Fisher, B. | review & revise Motion for Leave and draft email to Bitgood, Norman & Dunwoody re same for Certificate of conference. | 0.5 |
| 04/10/2024 | Fisher, B. | Review & Revise Supplement to MSJ and review transcripts of depos for Riede & David Oubre. Meetings with Justin re same. | 2.4 |
| 04/10/2024 | Pfeiffer, J. | Draft Plaintiff's second supplement to Plaintiff's motion for summary judgment and permanent injunction against Defendants. | 5.2 |
| 04/10/2024 | Pfeiffer, J. | Revise and finalize Plaintiff's opposed motion for leave to file a second supplemental brief in support of Plaintiff's motion for summary judgment. | 1.3 |
| 04/11/2024 | Fisher, B. | final review & revisions to Motion for leave to file Supplement to the MSJ and final review & revisions to the Supplement. | 0.8 |
| 04/11/2024 | Pfeiffer, J. | Revise and finalize Plaintiff's second supplement to Plaintiff's motion for summary judgment and permanent injunction against Defendants. | 1.3 |
| 04/12/2024 | Fisher, B. | review Bill's comments and meet with Bill re same.  Revise Supplement per Bill's comments. Work with Dawn to insert from transcripts and review transcript again to add an additional exchange between Bitgood & Riede. | 3.8 |
| 04/12/2024 | Helfand, W. | Revise and finalize motion to supplement summary judgment evidence, proposed order, and submission of additional summary judgment evidence (total time reduced as courtesy to client). | 0.8 |
| 04/15/2024 | Fisher, B. | review of final draft of Supplement and review of transcript re excerpts. | 4.7 |
| 04/16/2024 | Fisher, B. | continue analysis of case and mtg w./ Justin Pfeifer re same. | 1.0 |
| 04/17/2024 | Fisher, B. | finish exhibits for Supplement to our MSJ. | 2.0 |
| 04/18/2024 | Pfeiffer, J. | Correspond with client. | 0.2 |
| 04/19/2024 | Pfeiffer, J. | Further edit and finalize Plaintiff's opposed motion for leave to file a second supplemental brief in support of Plaintiff's motion for summary judgment, Plaintiff's second supplement in support of Plaintiff's motion for summary judgment, and exhibits thereto (including attorney's fees records). | 2.7 |
| 04/22/2024 | Pfeiffer, J. | Evaluate Defendants' filings in opposition to Plaintiff's motion for summary judgment. | 4.8 |
| 04/22/2024 | Pfeiffer, J. | Evaluate Defendant Bitgood's and Norman's cross motion for summary judgment. | 2.1 |
| 04/22/2024 | Helfand, W. | Initial review and annotation to defendants (Norman's and Easton's) opposition to motion for summary judgment and counter-motion for motion for summary judgment (total time reduced as courtesy to client). | 1.6 |
| 04/23/2024 | Pfeiffer, J. | Review Defendant Bitgood's April 23, 2024, "Letter Pleading Requesting Permission for Leave to FIle a Motion to Recuse," and email correspondence regarding the same. Analyze caselaw cited. Confer with Mr. Fisher re: the same. | 2.8 |
| 04/23/2024 | Helfand, W. | Initial review and annotation to Beers' opposition to LBBS' motion for summary judgment (total time reduced as courtesy to client). | 0.5 |
| 04/24/2024 | Fisher, B. | read & review order by Judge Ellison.  Mtg w/ Justin re Reply to Defendants' Response to our MSJ and Defendants' cross MSJ. | 0.3 |
| 04/24/2024 | Pfeiffer, J. | Review court order regarding summary judgment briefing schedule. | 0.3 |
| 04/26/2024 | Pfeiffer, J. | Begin outlining reply in support of Plaintiff's motion for summary judgment. | 5.8 |
| 04/26/2024 | Pfeiffer, J. | Review "expedited letter pleading" requesting extension for response to Plaintiff's motion for summary judgment, correspondence with co-counsel, and order granting motion. | 0.7 |
| 05/08/2024 | Pfeiffer, J. | Analyze numerous supplemental filings by Defendants Bitgood and Norman. Update outline reply in support of Plaintiff's motion for summary judgement. | 6.2 |
| 05/09/2024 | Pfeiffer, J. | Continue Analyzing numerous supplemental filings by Defendants Bitgood and Norman. | 5.8 |

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED,
WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 4000
633 W. FIFTH STREET
LOS ANGELES, CALIFORNIA 90071
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| File Number | 008055-000685 | Lewis Brisbois Bisgaard & Smith LLP | 10/31/24 |
|---|---|---|---|
| WSH | | Lewis Brisbois v. Michael Joseph Bitgood et al. | 4209039 |
| | | | Page   20 |

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| | | Update outline reply in support of Plaintiff's motion for summary judgement. | |
| 05/10/2024 | Fisher, B. | initial review of Sue Norman Response to our MSJ. | 1.0 |
| 05/10/2024 | Fisher, B. | mtg w/ Justin Pfeifer re Reply to Responses filed by Bitgood & Norman | 0.3 |
| 05/10/2024 | Pfeiffer, J. | Summary judgment reply. | 3.4 |
| 05/13/2024 | Pfeiffer, J. | Analyze motion for leave to file and motion to disqualify Mr. Helfand as counsel. | 1.2 |
| 05/15/2024 | Pfeiffer, J. | Draft Plaintiff's unopposed motion to extend deadline to file a reply brief in support of Plaintiff's motion for summary judgment. Draft proposed order granting motion. Finalize motion and proposed order for filing. | 1.7 |
| 05/15/2024 | Pfeiffer, J. | Analyze defendant Norman's answer and affirmative defenses. | 2.2 |
| 05/15/2024 | Helfand, W. | Initial review of and annotation to defendant (Norman's) motion for leave to file answer and affirmative defenses. | 0.3 |
| 05/21/2024 | Pfeiffer, J. | Confer with Defendants re: motion to consolidate reply brief in support of motion for summary judgment and in opposition to Defendants' cross motion for summary judgment. | 0.4 |
| 05/22/2024 | Pfeiffer, J. | Draft Plaintiff's unopposed motion to consolidate reply brief in support of motion for summary judgment and in opposition to Defendants' cross motion for summary judgment. Draft proposed order for filing. | 1.8 |
| 05/22/2024 | Pfeiffer, J. | Outline opposition to Defendants Bitgood's and Norman's cross motion to summary judgment. | 4.2 |
| 05/22/2024 | Helfand, W. | Review, revise and finalize motion to consolidate briefing and extend time to file consolidated brief. | 0.3 |
| 05/23/2024 | Pfeiffer, J. | Research in support of LBBS' opposition to Defendants Bitgood's and Norman's cross motion to summary judgment. | 4.7 |
| 05/26/2024 | Pfeiffer, J. | Begin drafting Plaintiff's consolidated reply in support of motion for summary judgment and opposition to Defendants Bitgood's and Norman's cross motion for summary judgment. | 4.2 |
| 05/27/2024 | Pfeiffer, J. | Continue drafting Plaintiff's consolidated reply in support of motion for summary judgment and opposition to Defendants Bitgood's and Norman's cross motion for summary judgment. | 5.7 |
| 05/28/2024 | Pfeiffer, J. | Finish first draft of Plaintiff's consolidated reply in support of motion for summary judgment and opposition to Defendants Bitgood's and Norman's cross motion for summary judgment. | 6.4 |
| 05/29/2024 | Fisher, B. | Review, Revise & Finalize combined Response brief & 3rd Supplement brief re Summary Judgment. | 2.5 |
| 05/29/2024 | Fisher, B. | long telephone conversation with Bill re structure of brief and changes. | 0.7 |
| 05/29/2024 | Fisher, B. | review all exhibits and execute affidavit for authentication of same. | 0.5 |
| 05/29/2024 | Pfeiffer, J. | Revise and finalize exhibits to the motion. Revise and finalize Mr. Fisher's affidavit in support of reply motion and determine which exhibits from motion for Mr. Fisher to authenticate. | 2.7 |
| 05/29/2024 | Pfeiffer, J. | Revise and assist in finalizing Plaintiff's consolidated reply in support of motion for summary judgment and opposition to Defendants Bitgood's and Norman's cross motion for summary judgment. | 9.8 |
| 05/29/2024 | Helfand, W. | Review, revise and finalize combined reply to defendants' opposition to firm's motion for summary judgment and opposition to Easton's and Norman's cross-motion for summary judgment (total time reduced as courtesy to client). | 3.9 |
| 05/29/2024 | David, D. | Research authentication of evidence issue for brief reply in support of motion for summary judgment. | 1.1 |
| 05/29/2024 | David, D. | Analyze and organize exhibits to be used in brief reply in support of motion for summary judgment. | 1.3 |
| 05/29/2024 | Bridges, A. | Assistance with draft outline of verification of reply exhibits and business records affidavit and preparation of deposition exhibits for filing. | 3.9 |
| 06/01/2024 | Fisher, B. | Review & revise combine response to cross motions for Summary Judgment by Bitgood & Norman and our supplemental brief on our MSJ. (time from 5.28.24) | 2.0 |
| 07/18/2024 | Helfand, W. | Receipt and review numerous emails from opposing counsel and court re: defendant's request to re-set hearing on motions for summary judgment. Conference with conference with re: response to same (total time reduced as courtesy to client). | 0.2 |
| 07/22/2024 | Helfand, W. | Receipt and review of notice setting hearing on pending motions for summary judgment. | 0.1 |
| 07/24/2024 | Fountain, R. | Prepare for status conference hearing by reviewing Plaintiff, LBBS' Motion for summary judgment and permanent injunction against defendants, exclusive of exhibits | 1.4 |
| 07/31/2024 | Higgins, S. | Review opinion from court of appeals affirming preliminary injunction. | 0.8 |

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED,
WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 4000
633 W. FIFTH STREET
LOS ANGELES, CALIFORNIA 90071
TELEPHONE (213) 250-1800

FEDERAL I.D. NO  95-3720522

| File Number WSH | 008055-000685 | Lewis Brisbois Bisgaard & Smith LLP<br>Lewis Brisbois v. Michael Joseph Bitgood et al. | 10/31/24<br>4209039<br>Page    21 |
|---|---|---|---|

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| 07/31/2024 | Helfand, W. | Receipt and review appellate opinion affirming temporary injunction and annotate same for law of the case supplement to motion for summary judgment. | 0.3 |
| 08/01/2024 | Higgins, S. | Further review opinion and meet with B Helfand and B Fisher to discuss briefing on law of the case and analyze fifth circuit and other circuit precedent on applying factual findings on appeal from preliminary injunction as law of the case. | 3.6 |
| 08/02/2024 | Fisher, B. | review Sean Higgins' draft of Supplement to MSJ based on 5th Circuit Opinion.  Mtg w/ Sean re same | 0.5 |
| 08/02/2024 | Higgins, S. | Draft supplement to summary judgment pointing out law of the case in findings by the Fifth Circuit. | 5.1 |
| 08/02/2024 | Helfand, W. | Office conference with co-counsel (Higgins) re: and review, revise and finalize supplement to LBBS' motion for summary judgment based on circuit court opinion. | 1.1 |
| 08/02/2024 | Helfand, W. | Correspondence to counsel for defendant Beers re: potential settlement in light of circuit court opinin. Receipt and review correspondence from same. | 0.2 |
| 08/06/2024 | Fisher, B. | review 5th circuit opinion and our Supplement re same.  Review our MSJ and defendants' MSJs.  Attend hearing re all MSJs. | 4.0 |
| 08/06/2024 | Fountain, R. | Assist Bennett Fisher in preparation of hearing on plaintiff and defendant's motions for summary judgment | 3.3 |
| 08/06/2024 | Fountain, R. | Attend hearing on plaintiff and defendant's motions for summary judgment | 0.8 |
| 08/06/2024 | Helfand, W. | Prepare for and attend hearing on pending motions as ordered by court. | 1.4 |
| 08/13/2024 | Fisher, B. | Review & revise Supplemental Briefing to MSJs. | 0.5 |
| 08/13/2024 | Fisher, B. | review and revise Supplemental brief re Motions for Summary Judgment.  Telecons w/ Rachael Fountain and Bill Helfand re same. | 1.0 |
| 08/14/2024 | Helfand, W. | Receipt and review of order on cross-motions for summary judgment. Correspondence transmitting same to client. | 0.5 |
| 08/20/2024 | Helfand, W. | Initial review of and annotation to defendants' motion to recuse and correspondence to general counsel re: same (total time reduced as courtesy to client). | 0.5 |
| 08/21/2024 | Helfand, W. | Revise and finalize proposed permanent injunction. | 0.4 |
| 08/28/2024 | Fisher, B. | Review & Revise brief supporting damages.  teelcons w/ Rachael re same. | 0.8 |
| 09/03/2024 | Helfand, W. | Receipt and review defendants' motion to stay issuance of circuit court's mandate in appeal of temporary injunction and office conference with co-counsel re: response to same (total time reduced as courtesy to client). | 0.4 |
| 09/04/2024 | Fisher, B. | Review & revise Response to Beers' brief re damages.  Collaborate with Rachael Fountain through several drafts. | 1.0 |

| Recap of Services | Hours | $ Effective Rate | $ Fees |
|---|---|---|---|
| Adarsh Annamaneni | 1.3 | 350.00 | 455.00 |
| Audrey Bridges | 3.9 | 250.00 | 975.00 |
| David Dahlberg | 8.0 | 250.00 | 2,000.00 |
| Daniel David | 2.4 | 185.00 | 444.00 |
| Jatoriyae Dupree-Jones | 1.8 | 350.00 | 630.00 |
| Bennett Fisher | 170.8 | 500.00 | 85,400.00 |
| Rachael Fountain | 5.5 | 275.00 | 1,512.50 |
| Norman Giles | 2.8 | 550.00 | 1,540.00 |
| David Hargis | 2.1 | 450.00 | 945.00 |
| William Helfand | 85.8 | 600.00 | 51,480.00 |
| Sean Higgins | 42.0 | 500.00 | 21,000.00 |
| Shane Kotlarsky | 88.4 | 450.00 | 39,780.00 |
| Anh P. Nguyen | 222.3 | 350.00 | 77,805.00 |
| Sean ONeal Braun | 174.2 | 350.00 | 60,970.00 |
| Justin Pfeiffer | 354.9 | 500.00 | 177,450.00 |
| Candace Russell | 23.9 | 250.00 | 5,975.00 |
| Nickoloz Snovely | 1.4 | 350.00 | 490.00 |
| **Total** | **1191.5** | | **$ 528,851.50** |

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED,
WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 4000
633 W. FIFTH STREET
LOS ANGELES, CALIFORNIA 90071
TELEPHONE (213) 250-1800   **FEDERAL I.D. NO   95-3720522**

| File Number | 008055-000685 | Lewis Brisbois Bisgaard & Smith LLP | 10/31/24 |
|---|---|---|---|
| WSH | | Lewis Brisbois v. Michael Joseph Bitgood et al. | 4209039 |
| | | | Page    22 |

| Date | Description of Disbursement | Units | $ Rate | $ Amount |
|---|---|---|---|---|
| 10/12/2022 | Court Filing Fee - Southern District of Texas Houston Division Inv#:HOU-201386 Filing fee for temporary restraining order. | | | 100.00 |
| 12/12/2022 | Court Filing Fee - City National Bank Credit Card Processing Center Inv#:102822STMT-KKRAEGER  Trans Date: 10/10/2022 TXEFILE 068962737-0, Nominal Defendants David Oubre and Lewis Brisbois Bisgaard & Smith, LLP's Original Counterclaim | | | 82.31 |
| 02/04/2023 | Court Filing Fee - City National Bank Credit Card Processing Center Inv#:122822STMT-KKRAEGER  Trans Date: 11/29/2022 TXEFILE 070503908-0, Response in Opposition to Plaintiffs' Objections to De Novo Hearing | | | 4.24 |
| 01/31/2024 | Court Filing Fee - First Legal Network Insurance Services Inv#:56187  01/29/24 Lewis Brisbois Bisgaard (Hou) 0377597 | | | 132.75 |
| 01/31/2024 | Court Filing Fee - William S. Helfand #22 Inv#:CR-3574972902082339  Obtain a copy of the 11.06.2023 hearing transcript 01/04/2024 | | | 168.00 |
| 01/09/2024 | Court Reporter Fee - Nichole Forrest Inv#:HOU-201499 Reporter's Transcript of Injunction Hearing that was on 12.15.2022. | | | 1,170.25 |
| 04/15/2024 | Court Reporter Fee - Vendor: Worldwide Court Reporters, Inc. Invoice#: 159758 Date: 04/15/2024  -  - Court reporter fees. Rough drafts for David A. Oubre and Meredith Riede. | | | 247.50 |
| 10/10/2022 | Federal Express - FedEx ERS Inv#:790660762 09/30/2022 Shipping to Bradley Beers, Spring, TX 77381 Sender: William Helfand Tracking# 278612117788 | | | 28.17 |
| 10/10/2022 | Federal Express - FedEx ERS Inv#:790660762 09/30/2022 Shipping to Bitgood Entity, Richmond, TX 77406 Sender: William Helfand Tracking# 278612450899 | | | 22.25 |
| 10/10/2022 | Federal Express - FedEx ERS Inv#:790660762 09/30/2022 Shipping to Michael Bitgood, Richmond, TX 77406 Sender: William Helfand Tracking# 278611129671 | | | 28.17 |
| 10/10/2022 | Federal Express - FedEx ERS Inv#:790660762 09/30/2022 Shipping to Richard P. Jones, Sugar Land, TX 77498 Sender: William Helfand Tracking# 278611700223 | | | 28.17 |
| 10/10/2022 | Federal Express - FedEx ERS Inv#:790660762 09/30/2022 Shipping to Susan C. Norman, Houston, TX 77088 Sender: William Helfand Tracking# 278611931239 | | | 28.17 |
| 10/10/2022 | Federal Express - FedEx ERS Inv#:790660762 09/30/2022 Shipping to Bradley Beers, Houston, TX 77006 Sender: William Helfand Tracking# 278612235757 | | | 22.25 |
| 10/17/2022 | Federal Express - FedEx ERS Inv#:791515801 09/28/2022 Shipping to Sue Norman, Law Office of Sue Norman, Richmond, TX 77406 Sender: Bennett Fisher Tracking# 278530110850 | | | 41.75 |
| 10/24/2022 | Federal Express - FedEx ERS Inv#:792243845 10/13/2022 Shipping to David Smith, Spring, TX 77381 Sender: Sean Braun Tracking# 279118412248 | | | 28.45 |
| 11/14/2022 | Federal Express - FedEx ERS Inv#:794356961 11/07/2022 Shipping to Mayra Malone, Malone Reporting, Houston, TX 77002 Sender: Sean Braun Tracking# 390330767073 | | | 22.62 |
| 12/05/2022 | Federal Express - FedEx ERS Inv#:796515748  11/28/2022 Shipping to Mayra Malone, Mayra Malone Reporting Inc, Houston, TX 77002 Sender: Bennett Fisher Tracking# 391287676940 | | | 21.93 |
| 01/04/2023 | Federal Express - FedEx ERS Inv#:799398996  12/22/2022 Shipping to Mayra Malone Reporting Inc, Houston, TX 77002 Sender: Shane Kotlarsky Tracking# 392558077477 | | | 18.57 |
| 01/17/2023 | Federal Express - FedEx ERS Inv#:800731985 01/09/2023 Shipping to Nichole Forrest, Official Court Reporter, Houston, TX 77002 Sender: Shane Kotlarsky Tracking# 393214864651 | | | 46.44 |
| 03/27/2023 | Federal Express - FedEx ERS Inv#:807887948 03/21/2023 Shipping to Kathleen Miller, Official Court Reporter, Houston, TX 77002 Sender: David Dahlberg Tracking# 396017917397 | | | 24.41 |
| 02/27/2024 | Federal Express - FedEx ERS Inv#:841754019 02/14/2024 Shipping to Michael Bitgood, EastPro Law, Richmond, TX 77406 Sender: Bennett Fisher Tracking# 270997162743 | | | 27.85 |

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED,
WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 4000
633 W. FIFTH STREET
LOS ANGELES, CALIFORNIA 90071
TELEPHONE (213) 250-1800

FEDERAL I.D. NO  95-3720522

| File Number WSH | 008055-000685 | Lewis Brisbois Bisgaard & Smith LLP<br>Lewis Brisbois v. Michael Joseph Bitgood et al. | 10/31/24<br>4209039<br>Page    23 |
|---|---|---|---|

| Date | Description of Disbursement | Units | $ Rate | $ Amount |
|---|---|---|---|---|
| 02/27/2024 | Federal Express - FedEx ERS Inv#:841754019 02/14/2024 Shipping to Sue Cecilia Norman, Attorney at Law, Houston, TX 77092 Sender: Bennett Fisher Tracking# 270997138760 | | | 27.85 |
| 07/27/2023 | Meals - Bennett Fisher 22 Inv#:CR-3270765008091702 Sue Norman Deposition 07/27/2023 | | | 59.72 |
| 09/18/2023 | Meals - Bennett Fisher 22 Inv#:CR-3317620409082309 Deposition - client lunch 08/16/2023 | | | 40.97 |
| 03/13/2024 | Parking - Vendor: Giles, Norman R.   Reimb#22 Invoice#: 3658880903202355 Date: 3/20/2024  - Deposition of Norman Giles 03/13/2024 - PARKING - Garage Parking - | | | 14.00 |
| 03/13/2024 | Parking - Vendor: Helfand, William S.   Reimb#22 Invoice#: 3665838804021812 Date: 4/2/2024  - Expense report - PARKING - The Parking Spot - | | | 38.55 |
| 03/13/2024 | Parking - Vendor: Fisher, Bennett   Reimb#22 Invoice#: 3670209204021812 Date: 4/2/2024  - LBBS/Bitgood Deposition - Bennett Fisher - PARKING - Theater District Garage - | | | 20.00 |
| 03/14/2024 | Parking - Vendor: Fisher, Bennett   Reimb#22 Invoice#: 3670209204021812 Date: 4/2/2024  - LBBS/Bitgood Deposition - Bennett Fisher - PARKING - Theater District Garage - | | | 17.00 |
| 04/01/2024 | Parking - Vendor: Helfand, William S.   Reimb#22 Invoice#: 3699076705082218 Date: 5/8/2024  - 04.15.2024 client charges expense report - PARKING - ParkMobile - | | | 4.20 |
| 04/01/2024 | Parking - Vendor: Helfand, William S.   Reimb#22 Invoice#: 3699076705082218 Date: 5/8/2024  - 04.15.2024 client charges expense report - PARKING - Park Mobile - | | | 6.20 |
| 03/29/2024 | Records Reproduction - Vendor: First Digital Solutions/ PO Box 841441 Invoice#: FD37199-01-01 Date: 03/29/2024  - - Print - B&W, Binding - Velo Binding. | | | 223.54 |
| 08/04/2023 | Reproduction/Copies - City National Bank Credit Card Processing Center Inv#:072823STMT-KKRAEGER  Trans Date: 07/26/2023 RES TX COURT FEE, Documents purchased | | | 2.15 |
| 09/08/2023 | Reproduction/Copies - City National Bank Credit Card Processing Center Inv#:082823STMT-KKRAEGER  Trans Date: 08/15/2023 FORT BEND CO TX CLERK WEB, Copies | | | 4.00 |
| 01/09/2024 | Reproduction/Copies - City National Bank Credit Card Processing Center Inv#:122823STMT-KKRAEGER  Trans Date: 12/12/2023 COURTS/USDC-TX, Copies | | | 15.30 |
| 10/13/2023 | Transcript - David S. Smith Inv#:HOU-201387 Cost for transcripts. | | | 163.50 |
| 11/07/2022 | Transcript - Mayra Malone Reporting, Inc Inv#:HOU-201416 Deposition transcript of Lewis Brisbois V. Michael Bitgood hearing. | | | 288.85 |
| 11/23/2022 | Transcript - Mayra Malone Reporting, Inc Inv#:HOU-201433 Motion hearing transcript order. | | | 36.40 |
| 12/21/2022 | Transcript - Mayra Malone Reporting, Inc Inv#:2022-103 Reporter's Transcript of Motion Hearing before Judge Ellison on 12/02/2022. | | | 61.20 |
| 03/17/2023 | Transcript - Kathleen Keller Miller Inv#:20230014 Deposition transcript of Lewis Brisboisd v Bitgood on 01/31/2023. | | | 68.40 |
| 08/30/2023 | Transcript - Infinity Reporting Group, LLC Inv#:22915  Deposition transcript of Susan C. Norman on 07/26/2023. | | | 1,065.75 |
| 09/05/2023 | Transcript - Infinity Reporting Group, LLC Inv#:23033  Deposition transcript of Bradley Beers and Susan C. Norman on 08/16/2023. | | | 1,788.75 |
| 11/09/2023 | Transcript - Lanie M. Smith Inv#:20230092 Deposition transcript of Motion proceedings on 11/06/2023. | | | 210.60 |
| 12/13/2023 | Transcript - Infinity Reporting Group, LLC Inv#:23774  Deposition transcript of Bradley Beers on 12/07/2023. | | | 782.05 |
| 01/04/2024 | Transcript - Nichole Forrest, RDR, CRR, CRC Inv#:20240073  Deposition transcript of the status conference held on 12/28/2023. | | | 168.00 |
| 01/16/2024 | Transcript - Nichole Forrest, RDR, CRR, CRC Inv#:20240073VOID  Deposition transcript of the status conference held on 12/28/2023. Check no longer needed. | | | (168.00) |
| 01/26/2024 | Transcript - Cheryl Cummings Inv#:HOU-201973 Deposition transcript of the motions hearing held on 01/25/2024. | | | 431.30 |

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED,
WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 4000
633 W. FIFTH STREET
LOS ANGELES, CALIFORNIA 90071
TELEPHONE (213) 250-1800

FEDERAL I.D. NO  95-3720522

| File Number | 008055-000685 | Lewis Brisbois Bisgaard & Smith LLP | 10/31/24 |
| WSH | | Lewis Brisbois v. Michael Joseph Bitgood et al. | 4209039 |
| | | | Page    24 |

| Date | Description of Disbursement | Units | $ Rate | $ Amount |
|---|---|---|---|---|
| 04/01/2024 | Transcript - Vendor: Worldwide Court Reporters, Inc. Invoice#: 159548 Date: 04/01/2024  - - Deposition transcript of Bennett Fisher on 3/14/2024. | | | 500.10 |
| 04/05/2024 | Transcript - Vendor: Worldwide Court Reporters, Inc. Invoice#: 159562 Date: 04/05/2024  - - Deposition transcript of William Scott Helfand on 3/13/2024. | | | 889.95 |
| 04/05/2024 | Transcript - Vendor: Worldwide Court Reporters, Inc. Invoice#: 159541 Date: 04/05/2024  - - Deposition transcript of Norman Giles on 3/13/2024. | | | 356.45 |
| 04/15/2024 | Transcript - Vendor: Worldwide Court Reporters, Inc. Invoice#: 159744 Date: 04/15/2024  - - Deposition transcript of David Aubre on 4/1/2024 | | | 502.80 |
| 04/15/2024 | Transcript - Vendor: Worldwide Court Reporters, Inc. Invoice#: 159746 Date: 04/15/2024  - - Deposition transcript of Meredith Riede on 4/1/2024. | | | 471.75 |
| 03/29/2024 | Travel Expense - Airfare - Vendor: American Express * Firm Card Only Invoice#: MAR2024-ADJ Date: 3/29/2024  - American  Express - 513590 W Helfand 03/12/24 SLC IAH SLC Reason: EMC/Client Development Approved Trip 8092535134 (Ref: 499085) | 1 | 938.57 | 938.57 |
| 03/13/2024 | Travel Expense - Taxi/Uber/Lyft - Vendor: Helfand, William S.   Reimb#22 Invoice#: 3653714803202355 Date: 3/20/2024  - 03.15.2024 Expense Report 3 - TAXI - Uber - | | | 53.66 |
| 08/30/2023 | Videotaped Deposition - Infinity Reporting Group, LLC Inv#:22996  Videotaped deposition of Susan C. Norman on 07/26/2023. | | | 995.00 |
| 08/31/2023 | Videotaped Deposition - Infinity Reporting Group, LLC Inv#:23031  Videotaped deposition of Susan C. Norman, Bradley Beers on 08/16/20223. | | | 1,302.50 |
| 12/12/2023 | Videotaped Deposition - Infinity Reporting Group, LLC Inv#:23784  Videotaped deposition of Bradley Beers on 12/07/2023. | | | 526.00 |
| 08/16/2023 | Duplication | 940 | 0.10 | 94.00 |

|  | | |
|---|---|---|
| Total Fees | | 528,851.50 |
| Total Disbursements | | 14,295.31 |
| Total Current Charges | $ | 543,146.81 |

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 4000
633 W. FIFTH STREET
LOS ANGELES, CALIFORNIA 90071
TELEPHONE (213) 250-1800

**FEDERAL I.D. NO   95-3720522**

| File | 008055-000685 | Lewis Brisbois Bisgaard & Smith LLP | 10/31/24 |
|---|---|---|---|
| Number | | Lewis Brisbois v. Michael Joseph Bitgood et al. | 4209039 |
| WSH | | | Page      25 |

### Lewis Brisbois Bisgaard & Smith LLP

**Cost Advance Request**

**# HOU-201949**

1. **Check — Date Needed:**      01.04.2024
2. **Type of Expense:**

| | | | | | | |
|---|---|---|---|---|---|---|
| ☐ | Filing Fee | 5 | ☐ | Court Reporter Fee | CR |
| ☐ | Witness Fee | 7 | ☐ | Mediation / Arbitration Fee** | AM |
| ☐ | Prof. Consulting / Service Fee | S | ☒ | COD Transcription (Invoice Needed)** | G |
| ☐ | Expert Witness Fee** | J | ☐ | Reproduction / Copies | R |
| ☐ | Jury Fees | JF | ☐ | Reproduction / Medical Records | RR |
| ☐ | Deposition | H | ☐ | International Vendor & Wires | |

**Any client-related requests over $500.00 require LBBS Cost Advance Committee approval and should be sent to "LBBS Cost Advances" (LBBSCostAdvances@lewisbrisbois.com)**

**All educational expenses/seminars require Karl Loureiro's approval.**

3. **Client and File Name:**          LBBS - LBBS v Bitgood, et al
4. **Client and Matter No.:**         8055-685
5. **Amount:**                        $168.00
6. **Payee / Vendor:**                Nichole Forrest
7. **Mailing Address:**               515 Rusk Street, Room 8004
                                      Houston, TX 77002
8. **Payee's Telephone No.:**         7132505221
9. **Payee's Tax I.D. No.:**          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
10. **Explanation for billing purposes:**   Cost to obtain a transcript of the status conference held on
                                      12.28.2023.

| **Attorney:** | Justin Pfeiffer | **Ext:** | 4612 |
|---|---|---|---|
| **Secretary:** | Dawn Garrard | **Ext:** | 4614 |

Auth. by/___/s/ Justin Pfeiffer_____      Date __01.03.2024__
                    Signature

Return to:     Kristi Kraeger
Floor:         Houston

133924522.1

**Remember to have Attorney Sign and Attach all Supporting Backup**

| Vendor: | 93890  Nichole Forrest, RDR, CRR, CRC | Doc ID: 0003OQ3F-1 | Page | 1 of 2 |
|---|---|---|---|---|
| Voucher: | 3175997  Dist: 7674837 | Date:  1/04/24 | Amount: | 168.00 |
| | | Check#:      200530 | | |

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 4000
633 W. FIFTH STREET
LOS ANGELES, CALIFORNIA 90071
TELEPHONE (213) 250-1800

**FEDERAL I.D. NO   95-3720522**

| | | | |
|---|---|---|---|
| **File** | **008055-000685** | **Lewis Brisbois Bisgaard & Smith LLP** | **10/31/24** |
| **Number** | | **Lewis Brisbois v. Michael Joseph Bitgood et al.** | **4209039** |
| **WSH** | | | **Page     26** |

ST44 Rev. 10/23
Derived from AO44 Rev. 10/23

## UNITED STATES DISTRICT COURT
### For the TXSD

INVOICE 20240073

Lewis Brisbois

**MAKE CHECKS PAYABLE TO:**
Nichole Forrest, RDR, CRR, CRC
Official Court Reporter
515 Rusk Street
Room 8004
Houston, TX 77002
(213) 250-5221
crnichole@gmail.com
Tax ID: 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

| CRIMINAL | X CIVIL | DATE ORDERED: 01-03-2024 | DATE DELIVERED: |
|---|---|---|---|

In the matter of: 22-3279, Lewis Brisbois v Bitgood

| CATEGORY | ORIGINAL | | | 1ST COPY | | | ADDITIONAL COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| 30-Day | | | | 35 | 4.80 | 168.00 | | | | 168.00 |
| 14-Day | | | | | | | | | | |
| 7-Day | | | | | | | | | | |
| 3-Day | | | | | | | | | | |
| Next-Day | | | | | | | | | | |
| 2-Hour | | | | | | | | | | |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | | | | Misc. Charges | |
| | | | | | | | | | **Subtotal** | 168.00 |
| | | | | | | | | Less Discount for Late Delivery | | |
| | | | | | | | | Tax (If Applicable) | | |
| | | | | | | | | Less Amount of Deposit | | |
| | | | | | | | | Total Refund | | |
| | | | | | | | | **Total Due** | | 168.00 |

ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE: | DATE: 01-03-2024 |
|---|---|

**DISTRIBUTION:**     TO PARTY (2 copies - 1 to be returned with payment)          COURT REPORTER          COURT REPORTER SUPERVISOR

| | | |
|---|---|---|
| Vendor:      93890  Nichole Forrest, RDR, CRR, CRC | Doc ID: 0003OQ3F-2 | Page          2 of 2 |
| Voucher:   3175997  Dist: 7674837 | Date:  1/04/24 | Amount:     168.00 |
| | Check#:     200530 | |

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 4000
633 W. FIFTH STREET
LOS ANGELES, CALIFORNIA 90071
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| | | | |
|---|---|---|---|
| **File** | **008055-000685** | **Lewis Brisbois Bisgaard & Smith LLP** | **10/31/24** |
| **Number** | | **Lewis Brisbois v. Michael Joseph Bitgood et al.** | **4209039** |
| **WSH** | | | **Page      27** |

| | |
|---|---|
| **From:** | Garrard, Dawn |
| **To:** | Jones, Kristine |
| **Subject:** | RE: [EXT] Your re:SearchTX Document Purchase Receipt |
| **Date:** | Wednesday, July 26, 2023 3:51:34 PM |

You know….some people

Sorry, file # is 8055-685

**From:** Jones, Kristine <Kristine.Jones@lewisbrisbois.com>
**Sent:** Wednesday, July 26, 2023 3:49 PM
**To:** Garrard, Dawn <Dawn.Garrard@lewisbrisbois.com>
**Subject:** RE: [EXT] Your re:SearchTX Document Purchase Receipt

Can you send me the client matter number for this?

**Kristine Jones**
**Administrative Coordinator**
Houston
346.241.4965 or x7134965

**From:** Garrard, Dawn <Dawn.Garrard@lewisbrisbois.com>
**Sent:** Wednesday, July 26, 2023 3:35 PM
**To:** Jones, Kristine <Kristine.Jones@lewisbrisbois.com>
**Subject:** FW: [EXT] Your re:SearchTX Document Purchase Receipt

**From:** noreply@research.txcourts.gov <noreply@research.txcourts.gov>
**Sent:** Wednesday, July 26, 2023 2:55 PM
**To:** Garrard, Dawn <Dawn.Garrard@lewisbrisbois.com>
**Subject:** [EXT] Your re:SearchTX Document Purchase Receipt



Hi Dawn,
Thanks for purchasing documents through re:SearchTX

Here's your receipt:

Page 306 of 388

| | | | | | |
|---|---|---|---|---|---|
| Vendor: | 128015  City National Bank | | Doc ID: 0003KM9Y-312 | Page | 1 of 2 |
| Voucher: | 3120925  Dist: 7538250 | | Date:  8/04/23 | Amount: | 2.15 |

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 4000
633 W. FIFTH STREET
LOS ANGELES, CALIFORNIA 90071
TELEPHONE (213) 250-1800

**FEDERAL I.D. NO  95-3720522**

| | | | | |
|---|---|---|---|---|
| **File** | **008055-000685** | **Lewis Brisbois Bisgaard & Smith LLP** | | **10/31/24** |
| **Number** | | **Lewis Brisbois v. Michael Joseph Bitgood et al.** | | **4209039** |
| **WSH** | | | **Page** | **28** |

**Order Date:** 07/26/2023

**Order Number:** 070E0C40

**Credit Card:** VISA ending in 6043 (EFile Firm Account)

**Client Reference Number:**

**Documents:** 1 (18 Pages)

**Documents Purchased:**

1. PLAINTIFF'S 3RD AMENDED PETITION for DECLARATORY AND INJUNCTIVE RELIEF.pdf

Richard P Jones & Michael Joseph Bitgood A/K/A Michael Easton vs Marianna Sullivan, Imperial Lofts LLC, and Karina Martinez

Fort Bend - County Clerk

$1.80

**Credit Card Processing Fee:** $0.35

**Order Total:** $2.15

You can view your complete purchase history here:
https://research.txcourts.gov/CourtRecordsSearch/Account/#!/purchasehistory

Thanks again,
re:SearchTX Customer Service

Questions? Visit our Self-Service Support or Contact Support at:
Phone: (844) 307-8720
Email: research.support@tylertech.com

| | | | | |
|---|---|---|---|---|
| Vendor: | 128015  City National Bank | Doc ID: 0003KM9Y-313  Page | | 2 of 2 |
| Voucher: | 3120925  Dist: 7538250 | Date:  8/04/23 | Amount: | 2.15 |

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 4000
633 W. FIFTH STREET
LOS ANGELES, CALIFORNIA 90071
TELEPHONE (213) 250-1800

**FEDERAL I.D. NO   95-3720522**

| File | 008055-000685 | Lewis Brisbois Bisgaard & Smith LLP | 10/31/24 |
|------|---------------|-------------------------------------|----------|
| Number | | Lewis Brisbois v. Michael Joseph Bitgood et al. | 4209039 |
| WSH | | | Page   29 |

# CERTIFIED

## by deluxe.

CERTIFIED PAYMENTS - PRINT RECEIPT

This is a receipt for your payment. Please print this webpage and keep a copy for your records.
1 Approved Transaction

## PAYMENT DETAILS

| Invoice Item | Amount | Conv. Fee | Result |
|--------------|--------|-----------|--------|
| Order ID: 8645633 | 2.00 | 2.00 | Approved |
| Requested Documents: Image Access (Clean Copy): 2022059615 - Page(s) 1 - 2 | | | |
| Payment ID: 100275980545 | | | |
| Comments: 8055-685 LBBS/Bitgood | | | |
| Total Amount Charged: | 4.00 | | |

## BILLING INFORMATION

Kristi Kraeger
633 West 5th Street
Suite 4000
Los Angeles, CA, United States 90071
7136596767
Kristi.Kraeger@lewisbrisbois.com
Card ending in ...6043

Processed at 08/15/2023 8:44:15 AM CDT

1-866-539-2020

| Vendor: | 128015 City National Bank | Doc ID: 0003LLIJ-183 | Page | 1 of 1 |
|---------|---------------------------|----------------------|------|--------|
| Voucher: | 3135874 Dist: 7573754 | Date: 9/08/23 | Amount: | 4.00 |

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 4000
633 W. FIFTH STREET
LOS ANGELES, CALIFORNIA 90071
TELEPHONE (213) 250-1800

**FEDERAL I.D. NO   95-3720522**

| | | | | |
|---|---|---|---|---|
| **File** | 008055-000685 | Lewis Brisbois Bisgaard & Smith LLP | | 10/31/24 |
| **Number** | | Lewis Brisbois v. Michael Joseph Bitgood et al. | | 4209039 |
| **WSH** | | | | Page    30 |



12/6/22, 10:29 AM          ProDoc® eFiling 2 - Filing Details

## ProDoc®eFiling 2

Log Out,

logged in as kristi.kraeger@lewisbrisbois.com

Home | Submit Filing | Submit eService | | My Cases | My eServices | Firm Management | Resources |

« Back to All Filings        🖨 Print Page

| Date: | Time: |
|---|---|
| Tuesday, November 29, 2022 | 1:13:35 AM |

### Envelope Information

| | |
|---|---|
| **Envelope Number:** 70503908 | **Court Assignment:** Fort Bend County - Court at Law 3 |
| **Case Category:** Civil - Other Civil | **Case Type:** Other Civil |
| **Cause Number:** 22-CCV-070378 | **Case Title:** Richard P Jones & Michael Joseph Bitgood A/K/A Michael |
| **Judge for the Case:** Not Available | Easton vs Marianna Sullivan, Imperial Lofts LLC, and Karina Martinez |

| **Envelope Fee** | **Est.Amount** | **Payment Information** | |
|---|---|---|---|
| | | **Account Name:** Lewis Brisbois City National Credit Card | |
| **ProDoc, Inc. or other provider fee:** | | **Payment Method:** Credit Card | |
| eFiling/eService Fee | $2.99 | **Credit Card Type:** VISA | |
| 8.25% Sales Tax | $0.25 | **Card Number:** XXXX XXXX XXXX 4713 | |
| **State eFiling System Processing Fees:** | | **Card Expiration Date:** 03/2025 | |
| Convenience Fee | $1.00 | **Transaction Amount:** $4.24 | |
| **Total Envelope Fees:** | $4.24 | **Transaction Status:** Approved | |
| | | **Transaction ID:** 103565581 | |
| | | **Transaction Order ID:** 070503908-0 | |

### Personal Information

| | |
|---|---|
| **Filer:** Sean Braun | |
| **Attorney of Record:** Unknown | |
| **Firm or Organization:** Lewis Brisbois Bisgaard & Smith, LLP | |
| **Bar Number:** Unknown | |

### Service Recipients

**Brad Beers**
| | |
|---|---|
| Email: | Brad@Beers.Law |
| Status: | Sent |
| Service Opened: | Yes |
| Served Date/Time: | 11/29/2022 1:13:35 AM |
| Service Opened Date/Time: | 11/29/2022 1:17:04 AM |

**Kathy Truong**
| | |
|---|---|
| Email: | Kathy.Truong@lewisbrisbois.com |
| Status: | Sent |
| Service Opened: | No |

**Brice Beale**
| | |
|---|---|
| Email: | Beale@HooverSlovacek.com |
| Status: | Sent |
| Service Opened: | Yes |
| Served Date/Time: | 11/29/2022 1:13:35 AM |
| Service Opened Date/Time: | 11/29/2022 8:09:46 AM |

**William Moye**
| | |
|---|---|
| Email: | wmoye@ThompsonCoe.com |
| Status: | Sent |

https://www.prodocefile.com/ViewFiling.aspx?param=70503908

Page 50 of 402
1/4

| | | | |
|---|---|---|---|
| Vendor: | 128015  City National Bank | Doc ID: 0003EF85-47 | Page | 1 of 4 |
| Voucher: | 3016588  Dist: 7305259 | Date:  2/04/23 | Amount: | 4.24 |

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 4000
633 W. FIFTH STREET
LOS ANGELES, CALIFORNIA 90071
TELEPHONE (213) 250-1800

**FEDERAL I.D. NO   95-3720522**

| File Number WSH | 008055-000685 | Lewis Brisbois Bisgaard & Smith LLP<br>Lewis Brisbois v. Michael Joseph Bitgood et al. | 10/31/24<br>4209039<br>Page   31 |
|---|---|---|---|

12/6/22, 10:29 AM                                           ProDoc® eFiling 2 - Filing Details

Service Opened:          No

**Michael Easton**
Email:                   EastProLaw@msn.com
Status:                  Sent
Service Opened:          Yes
Served Date/Time:        11/29/2022 1:13:35 AM
Service Opened
Date/Time:               11/29/2022 3:28:46 AM

**SEAN O'Neal Braun**
Email:                   sean.braun@lewisbrisbois.com
Status:                  Sent
Service Opened:          No

**Susan Norman**
Email:                   SueNorman@SueNormanLaw.com
Status:                  Sent
Service Opened:          Yes
Served Date/Time:        11/29/2022 1:13:35 AM
Service Opened
Date/Time:               11/29/2022 6:09:47 AM

**Samantha De Hoyos**
Email:                   sdehoyos@thompsoncoe.com
Status:                  Sent
Service Opened:          Yes
Served Date/Time:        11/29/2022 1:13:35 AM
Service Opened
Date/Time:               12/2/2022 8:27:29 AM

**William Moye**
Email:                   wmoye.service@thompsoncoe.com
Status:                  Sent
Service Opened:          No

**Marianna Sullivan**
Email:                   imperialgm@nolanRed.com
Status:                  Sent
Service Opened:          No

**Susan Norman**
Email:                   SueNorman@SueNormanLaw.com
Status:                  Sent
Service Opened:          Yes
Served Date/Time:        11/29/2022 1:13:35 AM
Service Opened
Date/Time:               11/29/2022 7:04:00 AM

**Bennett Fisher**
Email:                   Bennett.Fisher@LewisBrisbois.com
Status:                  Sent
Service Opened:          No

**John Healey**
Email:                   JHealeyDA@aol.com

Page 51 of 402
2/4

| Vendor: | 128015  City National Bank | Doc ID: 0003EF85-48 | Page | 2 of 4 |
|---|---|---|---|---|
| Voucher: | 3016588  Dist: 7305259 | Date:  2/04/23 | Amount: | 4.24 |

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 4000
633 W. FIFTH STREET
LOS ANGELES, CALIFORNIA 90071
TELEPHONE (213) 250-1800

FEDERAL I.D. NO 95-3720522

| File Number WSH | 008055-000685 | Lewis Brisbois Bisgaard & Smith LLP Lewis Brisbois v. Michael Joseph Bitgood et al. | 10/31/24 4209039 Page 32 |
|---|---|---|---|

12/6/22, 10:29 AM

ProDoc® eFiling 2 - Filing Details

| | |
|---|---|
| Status: | Sent |
| Service Opened: | Yes |
| Served Date/Time: | 11/29/2022 1:13:35 AM |
| Service Opened Date/Time: | 11/29/2022 8:31:02 AM |

**Dawn Garrard**

| | |
|---|---|
| Email: | dawn.garrard@lewisbrisbois.com |
| Status: | Sent |
| Service Opened: | No |

**Holly Crampton**

| | |
|---|---|
| Email: | Holly@HollyCramptonLaw.com |
| Status: | Sent |
| Service Opened: | No |

**Paul Fingersh**

| | |
|---|---|
| Email: | P.Fingersh@nolanred.com |
| Status: | Error |
| Service Opened: | No |

**Jana Lubert**

| | |
|---|---|
| Email: | Jana.Lubert@lewisbrisbois.com |
| Status: | Sent |
| Service Opened: | No |

**Bill Helfand**

| | |
|---|---|
| Email: | bill.helfand@lewisbrisbois.com |
| Status: | Sent |
| Service Opened: | No |

**Bennett Fisher**

| | |
|---|---|
| Email: | Bennett.Fisher@lewisbrisbois.com |
| Status: | Sent |
| Service Opened: | Yes |
| Served Date/Time: | 11/29/2022 1:13:35 AM |
| Service Opened Date/Time: | 11/29/2022 7:26:35 AM |

**Marianna Sullivan**

| | |
|---|---|
| Email: | M.Sullivan@NolanRed.com |
| Status: | Sent |
| Service Opened: | Yes |
| Served Date/Time: | 11/29/2022 1:13:35 AM |
| Service Opened Date/Time: | 11/29/2022 9:36:25 AM |

**William Moye**

| | |
|---|---|
| Email: | WMoye@ThompsonCoe.com |
| Status: | Sent |
| Service Opened: | No |

**Alan Magenheim**

| | |
|---|---|
| Email: | Alan@MagenheimLaw.com |
| Status: | Sent |
| Service Opened: | Yes |

| Vendor: | 128015 City National Bank | Doc ID: 0003EF85-49 | Page | 3 of 4 |
|---|---|---|---|---|
| Voucher: | 3016588 Dist: 7305259 | Date: 2/04/23 | Amount: | 4.24 |

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 4000
633 W. FIFTH STREET
LOS ANGELES, CALIFORNIA 90071
TELEPHONE (213) 250-1800

**FEDERAL I.D. NO   95-3720522**

| | | | | |
|---|---|---|---|---|
| **File** | **008055-000685** | Lewis Brisbois Bisgaard & Smith LLP | | 10/31/24 |
| **Number** | | Lewis Brisbois v. Michael Joseph Bitgood et al. | | 4209039 |
| **WSH** | | | | Page     33 |

12/6/22, 10:29 AM                                           ProDoc® eFiling 2 - Filing Details

|                                         |                      |
|-----------------------------------------|----------------------|
| Served Date/Time:                       | 11/29/2022 1:13:35 AM |
| Service Opened Date/Time:               | 11/29/2022 1:17:14 AM |

**Richard Jones**

|                    |                          |
|--------------------|--------------------------|
| Email:             | DickeyJones365@gmail.com |
| Status:            | Sent                     |
| Service Opened:    | No                       |

**Brad Beers**

|                    |                          |
|--------------------|--------------------------|
| Email:             | BBeers@BeersLaw.net      |
| Status:            | Sent                     |
| Service Opened:    | No                       |

**Karina Martinez**

|                    |                          |
|--------------------|--------------------------|
| Email:             | ImperialAsst@nolanred.com |
| Status:            | Sent                     |
| Service Opened:    | Yes                      |
| Served Date/Time:  | 11/29/2022 1:13:35 AM    |
| Service Opened Date/Time: | 11/29/2022 3:58:10 AM |

**Ashley Warnick**

|                    |                                  |
|--------------------|----------------------------------|
| Email:             | ashley.warnick@lewisbrisbois.com |
| Status:            | Sent                             |
| Service Opened:    | No                               |

## ANSWER/RESPONSE

| Filing Fees | | Filing Information |
|---|---|---|
| **Total Filing Fees:** $0.00 | **Current Status:** ✓accepted | |

**Accepted Date/Time:** 11/29/2022 9:42:27 AM
**Docket Date/Time:** 11/29/2022 1:13:39 AM
**Filing Description:** Response in Opposition to Plaintiffs' Objections to De Novo Hearing
**Reference Number:** ~eyJyZWZlcmVuY2VfaWQiOiJEUkFGVDU0NDJiLCJjbGllbnR0b2tlbiI6IIVMUDg2NDIifQ==
**Comments for Clerk:**
**Clerk Comments:** Thank you. Velma Padron

## Document Information

**Document(s) Filed:**

**Lead Document:**

Original - 20221129 LBBS DAOs Resp to Pls Obj to De .pdf [Does not contain sensitive data]      **Document Description:** Original - 20221129 LBBS DAOs Resp to Pls Obj to De .pdf

Transmitted - 20221129 LBBS DAOs Resp to Pls Obj to De .pdf [Does not contain sensitive data]     **Document Description:** Original - 20221129 LBBS DAOs Resp to Pls Obj to De .pdf

·

This site and all contents Copyright ©2003-2022 Thomson Reuters. All rights reserved.

Loading...

| | | | |
|---|---|---|---|
| Vendor: | 128015  City National Bank | Doc ID: 0003EF85-50 | Page     4 of 4 |
| Voucher: | 3016588  Dist: 7305259 | Date:  2/04/23 | Amount:     4.24 |

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 4000
633 W. FIFTH STREET
LOS ANGELES, CALIFORNIA 90071
TELEPHONE (213) 250-1800

**FEDERAL I.D. NO   95-3720522**

| File | 008055-000685 | Lewis Brisbois Bisgaard & Smith LLP | 10/31/24 |
| Number | | Lewis Brisbois v. Michael Joseph Bitgood et al. | 4209039 |
| WSH | | | Page    34 |

## Lewis Brisbois Bisgaard & Smith LLP

### Cost Advance Request

**# HOU-201565**

1. **Check — Date Needed:**   3/17/2023
2. **Type of Expense:**

| ☐ | Filing Fee | 5 | ☒ | Court Reporter Fee | CR |
| ☐ | Witness Fee | 7 | ☐ | Mediation / Arbitration Fee** | AM |
| ☐ | Prof. Consulting / Service Fee | S | ☐ | COD Transcription (Invoice Needed)** | G |
| ☐ | Expert Witness Fee** | J | ☐ | Reproduction / Copies | R |
| ☐ | Jury Fees | JF | ☐ | Reproduction / Medical Records | RR |
| ☐ | Deposition | H | ☐ | International Vendor & Wires | |

**Any client-related requests over $500.00 require LBBS Cost Advance Committee approval and should be sent to "LBBS Cost Advances" (LBBSCostAdvances@lewisbrisbois.com)**

**All educational expenses/seminars require Karl Loureiro's approval.**

3. **Client and File Name:** Lewis Brisbois Bisgaard and Smith; LBBS v. Michael Bitgood et al
4. **Client and Matter No.:** 8055.685
5. **Amount:** $68.40
6. **Payee / Vendor:** Kathleen K. Miller, RMR, CRR
7. **Mailing Address:** Official Court Reporter
515 Rusk, Room 8004
Houston, TX 77002
8. **Payee's Telephone No.:** (713) 250-5087
9. **Payee's Tax I.D. No.:** 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
10. **Explanation for billing purposes:** Payment for requested transcript from Hearing.

**Attorney:** Shane Kotlarsky   **Ext:**
**Secretary:** Rocio Rivera   **Ext:**

Auth. by____/_____   Date 3/17/22
Signature

Return to:   David Dahlberg
Floor:   14

**Remember to have Attorney Sign and Attach all Supporting Backup**

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 4000
633 W. FIFTH STREET
LOS ANGELES, CALIFORNIA 90071
TELEPHONE (213) 250-1800

**FEDERAL I.D. NO   95-3720522**

| File | **008055-000685** | **Lewis Brisbois Bisgaard & Smith LLP** | **10/31/24** |
|---|---|---|---|
| Number | | **Lewis Brisbois v. Michael Joseph Bitgood et al.** | **4209039** |
| WSH | | | **Page      35** |

---

ST44 Rev. 04/18
Derived from AO44 Rev. 04/18

### UNITED STATES DISTRICT COURT
#### For the Southern District of Texas

INVOICE 20230014

**MAKE CHECKS PAYABLE TO:**

David Dahlberg
Lewis Brisbois
24 Greenway Plaza
Suite 1400
Houston, TX 77046

KATHLEEN K. MILLER, RMR, CRR
Official Court Reporter
515 Rusk, Room 8004
Houston, TX 77002
(713) 250-5087
kathy@miller-reporting.com

| | | DATE ORDERED: | | DATE DELIVERED: |
|---|---|---|---|---|
| _ CRIMINAL | X CIVIL | 03-17-2023 | | |

**In the matter of:** , Lewis Brisboisd v Bitgood, et al

Jan. 31, 2023 hearing

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| 3-Day | | | | | | | | | | |
| Daily | | | | 57 | 1.20 | 68.40 | | | | 68.40 |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | | | | Misc. Charges | |
| | | | | | | | | | **Subtotal** | 68.40 |
| | | | | | | | | Less Discount for Late Delivery | | |
| | | | | | | | | Tax (If Applicable) | | |
| | | | | | | | | Less Amount of Deposit | | |
| | | | | | | | | Total Refund | | |
| | | | | | | | | **Total Due** | | 68.40 |

ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE: | | DATE: |
|---|---|---|

**DISTRIBUTION:**     TO PARTY (2 copies - 1 to be returned with payment)        COURT REPORTER        COURT REPORTER SUPERVISOR

---

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 4000
633 W. FIFTH STREET
LOS ANGELES, CALIFORNIA 90071
TELEPHONE (213) 250-1800

**FEDERAL I.D. NO   95-3720522**

| | | | |
|---|---|---|---|
| **File** | **008055-000685** | **Lewis Brisbois Bisgaard & Smith LLP** | **10/31/24** |
| **Number** | | **Lewis Brisbois v. Michael Joseph Bitgood et al.** | **4209039** |
| **WSH** | | | **Page     36** |

## Lewis Brisbois Bisgaard & Smith LLP

### Cost Advance Request

|  |
|---|
| **# HOU-201886** |

1.   **Check — Date Needed:**   11.09.2023
2.   **Type of Expense:**

| | | | | | | |
|---|---|---|---|---|---|---|
| ☐ | Filing Fee | 5 | ☒ | Court Reporter Fee | | CR |
| ☐ | Witness Fee | 7 | ☐ | Mediation / Arbitration Fee** | | AM |
| ☐ | Prof. Consulting / Service Fee | S | ☐ | COD Transcription (Invoice Needed)** | | G |
| ☐ | Expert Witness Fee** | J | ☐ | Reproduction / Copies | | R |
| ☐ | Jury Fees | JF | ☐ | Reproduction / Medical Records | | RR |
| ☐ | Deposition | H | ☐ | International Vendor & Wires | | |

**Any client-related requests over $500.00 require LBBS Cost Advance Committee approval and
should be sent to "LBBS Cost Advances" (LBBSCostAdvances@lewisbrisbois.com)**

**All educational expenses/seminars require Karl Loureiro's approval.**

| | | | |
|---|---|---|---|
| 3. | **Client and File Name:** | | LBBS - Lbbs v. Bitgood, et al |
| 4. | **Client and Matter No.:** | | 8055-685 |
| 5. | **Amount:** | | $210.60 |
| 6. | **Payee / Vendor:** | | Lanie Smith |
| 7. | **Mailing Address:** | | 58 Pine Song Place |
| | | | The Woodlands, Texas, 77381 |
| 8. | **Payee's Telephone No.:** | | (281) 744-9419 |
| 9. | **Payee's Tax I.D. No.:** | | 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 |
| 10. | **Explanation for billing purposes:** | | Payment for transcript of oral hearing before Judge Ellison on November 6, 2023. |

| | | | |
|---|---|---|---|
| **Attorney:** | Helfand | **Ext:** | 4614 |
| **Secretary:** | Dawn Garrard | **Ext:** | 4614 |

Auth. by/_____/_____  Date   11.09.2023
                              Signature

------

Return to:   Kristi Kraeger
Floor:          Houston

**Remember to have Attorney Sign and Attach all Supporting Backup**

| | | | |
|---|---|---|---|
| Vendor: | 118814  Lanie M. Smith | Doc ID: 0003MZ60-1 | Page        1 of 2 |
| Voucher: | 3154053  Dist: 7625229 | Date: 11/09/23 | Amount:   210.60 |
| | | Check#:      200490 | |

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 4000
633 W. FIFTH STREET
LOS ANGELES, CALIFORNIA 90071
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| File Number WSH | 008055-000685 | Lewis Brisbois Bisgaard & Smith LLP<br>Lewis Brisbois v. Michael Joseph Bitgood et al. | 10/31/24<br>4209039<br>Page    37 |
|---|---|---|---|

United States District Court
Southern District of Texas

Date: 11/08/2023
Invoice Number: 20230092

To:

**Lewis Brisbois**
Houston, Texas

Make Checks Payable To:

**Lanie Smith**
**Official US Court Reporter**
58 Pine Song Place
The Woodlands, Texas, 77381
**Phone:** (281) 744-9419
**Email:** laniesmith@me.com

Case Details:

**Case Number:** 4:22-cv-03279
**Case Title:** Lewis Brisbois Bisgaard &
Smith vs. Michael Bitgood, et al.
**Case Description:** Motion proceedings
**Criminal or Civil:** Civil

**Proceeding Date:** Nov 06, 2023
**Courthouse:** Houston
**Judge Hearing Case:** Ellison

Transcripts:
**Date Ordered:** Nov 07, 2023

Charges:

| Page Type | Page Count | Rate | Sub-Total |
|---|---|---|---|
| Expedited Original | 36 | $5.85 | $210.60 |

**Total:** $210.60

**Amount Due:** $210.60

*/s/ Lanie Smith*

| Vendor: | 118814  Lanie M. Smith | Doc ID: 0003MZ60-2 | Page | 2 of 2 |
|---|---|---|---|---|
| Voucher: | 3154053  Dist: 7625229 | Date: 11/09/23 | Amount: | 210.60 |
| | | Check#:     200490 | | |

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 4000
633 W. FIFTH STREET
LOS ANGELES, CALIFORNIA 90071
TELEPHONE (213) 250-1800

**FEDERAL I.D. NO   95-3720522**

| File | 008055-000685 | Lewis Brisbois Bisgaard & Smith LLP | 10/31/24 |
|---|---|---|---|
| Number | | Lewis Brisbois v. Michael Joseph Bitgood et al. | 4209039 |
| WSH | | | Page    38 |

8055-685



Bennett G. Fisher
Lewis, Brisbois, Bisgaard & Smith, LLP
24 Greenway Plaza, Suite 1400
Houston, TX 77046
T: 713-659-6767  F: 713-759-6830

# I N V O I C E

1 of 1

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 22915 | 8/30/2023 | 16601 |
| **Job Date** | **Case No.** | |
| 7/26/2023 | 4:22-cv-3279 | |
| **Case Name** | | |
| Lewis Brisbois Bisgaard & Smith LLP v. Michael Joseph Bitgood | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Original and One copy of the Deposition of
   Susan C. Norman                                                      1,065.75
   (TAXABLE  $1,065.75)

                         **TOTAL DUE  >>>**            **$1,065.75**

Location of Job    : Lewis, Brisbois, Bisgaard & Smith, LLP
                   24 Greenway Plaza, Suite 1400
                   Houston, TX 77046

**CM# - 8055.685**
**Rough draft ordered**

Thank you for your business!

*Payment is not contingent on client reimbursement*

| | |
|---|---|
| **( - ) Payments/Credits:** | 0.00 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$1,065.75** |

**Tax ID:** 47-3695538

*Please detach bottom portion and return with payment.*

Bennett G. Fisher
Lewis, Brisbois, Bisgaard & Smith, LLP
24 Greenway Plaza, Suite 1400
Houston, TX 77046

| | |
|---|---|
| Invoice No. | : 22915 |
| Invoice Date | : 8/30/2023 |
| **Total Due** | : **$1,065.75** |

Remit To: **Infinity Reporting Group, LLC**
        **P.O. Box 440277**
        **Houston, TX 77244**

| | |
|---|---|
| Job No. | : 16601 |
| BU ID | : DEPO |
| Case No. | : 4:22-cv-3279 |
| Case Name | : Lewis Brisbois Bisgaard & Smith LLP v. Michael Joseph Bitgood |

| | | | |
|---|---|---|---|
| Vendor: | 89549  Infinity Reporting Group, LLC | Doc ID: 0003M7DN-1 | Page          1 of 1 |
| Voucher: | 3145100 | Date: 8/30/23 | Amount:    1,065.75 |
| | | Check#:      447786 | |

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 4000
633 W. FIFTH STREET
LOS ANGELES, CALIFORNIA 90071
TELEPHONE (213) 250-1800

**FEDERAL I.D. NO   95-3720522**

| File Number WSH | 008055-000685 | Lewis Brisbois Bisgaard & Smith LLP<br>Lewis Brisbois v. Michael Joseph Bitgood et al. | 10/31/24<br>4209039<br>Page    39 |
|---|---|---|---|



Bennett G. Fisher
Lewis, Brisbois, Bisgaard & Smith, LLP
24 Greenway Plaza, Suite 1400
Houston, TX 77046
T: 713-659-6767  F: 713-759-6830

# INVOICE   1 of 1

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 22996 | 8/30/2023 | 16602 |

| Job Date | Case No. | |
|---|---|---|
| 7/26/2023 | 4:22-cv-3279 | |

| Case Name | | |
|---|---|---|
| Lewis Brisbois Bisgaard & Smith LLP v. Michael Joseph Bitgood | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt | | |

Video services and digital video copies for the deposition of
    Susan C. Norman

|  | 995.00 |
|---|---|
| **TOTAL DUE  >>>** | **$995.00** |

Location of Job  : Lewis, Brisbois, Bisgaard & Smith, LLP
               24 Greenway Plaza, Suite 1400
               Houston, TX 77046

Thank you for your business!

*Payment is not contingent on client reimbursement*

| (-) Payments/Credits: | 0.00 |
|---|---|
| (+) Finance Charges/Debits: | 0.00 |
| (=) New Balance: | **$995.00** |

**Tax ID:** 47-3695538

*Please detach bottom portion and return with payment.*

Bennett G. Fisher
Lewis, Brisbois, Bisgaard & Smith, LLP
24 Greenway Plaza, Suite 1400
Houston, TX 77046

| Invoice No. | : 22996 |
|---|---|
| Invoice Date | : 8/30/2023 |
| **Total Due** | **: $995.00** |

Remit To: **Infinity Reporting Group, LLC**
         **P.O. Box 440277**
         **Houston, TX 77244**

| Job No. | : 16602 |
|---|---|
| BU ID | : VIDEO |
| Case No. | : 4:22-cv-3279 |
| Case Name | : Lewis Brisbois Bisgaard & Smith LLP v.<br>Michael Joseph Bitgood |

| Vendor: | 89549  Infinity Reporting Group, LLC | Doc ID: 0003M7MV-1 | Page | 1 of 1 |
|---|---|---|---|---|
| Voucher: | 3145067 | Date: 8/30/23 | Amount: | 995.00 |
| | | Check#:    447786 | | |

# Lewis Brisbois Bisgaard & Smith LLP

LAWYERS
SUITE 4000
633 W. FIFTH STREET
LOS ANGELES, CALIFORNIA 90071
TELEPHONE (213) 250-1800

**FEDERAL I.D. NO   95-3720522**

| File Number | 008055-000685 | Lewis Brisbois Bisgaard & Smith LLP | 10/31/24 |
| WSH | | Lewis Brisbois v. Michael Joseph Bitgood et al. | 4209039 |
| | | | Page      40 |

# INVOICE

1 of 1



8055/685

Bennett G. Fisher
Lewis, Brisbois, Bisgaard & Smith, LLP
24 Greenway Plaza, Suite 1400
Houston, TX 77046
T: 713-659-6767  F: 713-759-6830

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 23031 | 8/31/2023 | 16784 |

| Job Date | Case No. |
|---|---|
| 8/16/2023 | 4:22-cv-3279 |

| Case Name |
|---|
| Lewis Brisbois Bisgaard & Smith LLP v. Michael Joseph Bitgood |

| Payment Terms |
|---|
| Due upon receipt |

Video services and digital video copies for the deposition of
　Susan C. Norman, Bradley Beers

Location of Job　: Lewis, Brisbois, Bisgaard & Smith, LLP
　　　　　　　24 Greenway Plaza, Suite 1400
　　　　　　　Houston, TX 77046

Thank you for your business!

*Payment is not contingent on client reimbursement*

| | | |
|---|---|---|
| | | 1,302.50 |
| TOTAL DUE  >>> | | **$1,302.50** |

| | |
|---|---|
| (-) Payments/Credits: | 0.00 |
| (+) Finance Charges/Debits: | 0.00 |
| (=) New Balance: | **$1,302.50** |

**Tax ID:** 47-3695538

*Please detach bottom portion and return with payment.*

Bennett G. Fisher
Lewis, Brisbois, Bisgaard & Smith, LLP
24 Greenway Plaza, Suite 1400
Houston, TX 77046

| | |
|---|---|
| Invoice No. | : 23031 |
| Invoice Date | : 8/31/2023 |
| **Total Due** | : **$1,302.50** |

Remit To: **Infinity Reporting Group, LLC**
　　　　**P.O. Box 440277**
　　　　**Houston, TX 77244**

| | |
|---|---|
| Job No. | : 16784 |
| BU ID | : VIDEO |
| Case No. | : 4:22-cv-3279 |
| Case Name | : Lewis Brisbois Bisgaard & Smith LLP v. Michael Joseph Bitgood |

| | | | |
|---|---|---|---|
| Vendor: | 89549  Infinity Reporting Group, LLC | Doc ID: 0003M7X9-1 | Page        1 of 1 |
| Voucher: | 3144971 | Date:  8/31/23 | Amount:    1,302.50 |
| | | Check#:       447786 | |

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 4000
633 W. FIFTH STREET
LOS ANGELES, CALIFORNIA 90071
TELEPHONE (213) 250-1800

**FEDERAL I.D. NO  95-3720522**

| File Number WSH | 008055-000685 | Lewis Brisbois Bisgaard & Smith LLP<br>Lewis Brisbois v. Michael Joseph Bitgood et al. | 10/31/24<br>4209039<br>Page    41 |
|---|---|---|---|

# INVOICE

1 of 1

8055/685

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 23033 | 9/5/2023 | 16783 |

| Job Date | Case No. | |
|---|---|---|
| 8/16/2023 | 4:22-cv-3279 | |

| Case Name | | |
|---|---|---|
| Lewis Brisbois Bisgaard & Smith LLP v. Michael Joseph Bitgood | | |

| Payment Terms |
|---|
| Due upon receipt |

Bennett G. Fisher
Lewis, Brisbois, Bisgaard & Smith, LLP
24 Greenway Plaza, Suite 1400
Houston, TX 77046
T: 713-659-6767  F: 713-759-6830

Original and One copy of the Deposition of
  Bradley Beers                                              660.40
Original and One copy of the Deposition of
  Susan C. Norman                                          1,128.35
                                       TOTAL DUE  >>>    $1,788.75

Location of Job  : Lewis, Brisbois, Bisgaard & Smith, LLP
                   24 Greenway Plaza, Suite 1400
                   Houston, TX 77046
ROUGH DRAFT REQUESTED

                              (-) Payments/Credits:        0.00
**PAST DUE** Finance Charges/Debits:        0.00
                              New Balance:            $1,788.75

**Tax ID:** 47-3695538

*Please detach bottom portion and return with payment.*

Bennett G. Fisher
Lewis, Brisbois, Bisgaard & Smith, LLP
24 Greenway Plaza, Suite 1400
Houston, TX 77046

Invoice No.   : 23033
Invoice Date  : 9/5/2023
**Total Due**   : **$1,788.75**

Remit To: **Infinity Reporting Group, LLC**
          **P.O. Box 440277**
          **Houston, TX 77244**

Job No.     : 16783
BU ID       : DEPO
Case No.    : 4:22-cv-3279
Case Name   : Lewis Brisbois Bisgaard & Smith LLP v.
              Michael Joseph Bitgood

| Vendor: | 89549  Infinity Reporting Group, LLC | Doc ID: 0003OA2E-1 | Page | 1 of 1 |
|---|---|---|---|---|
| Voucher: | 3171191 | Date: 9/05/23 | Amount: | 1,788.75 |

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 4000
633 W. FIFTH STREET
LOS ANGELES, CALIFORNIA 90071
TELEPHONE (213) 250-1800

**FEDERAL I.D. NO  95-3720522**

| File Number | 008055-000685 | Lewis Brisbois Bisgaard & Smith LLP | 10/31/24 |
|---|---|---|---|
| WSH | | Lewis Brisbois v. Michael Joseph Bitgood et al. | 4209039 |
| | | | Page    42 |



Bennett G. Fisher
Lewis, Brisbois, Bisgaard & Smith, LLP
24 Greenway Plaza, Suite 1400
Houston, TX 77046
T: 713-659-6767  F: 713-759-6830

# **INVOICE**   1 of 2

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 23774 | 12/13/2023 | 17583 |

| Job Date | Case No. |
|---|---|
| 12/7/2023 | 4:22-cv-3279 |

| Case Name |
|---|
| Lewis Brisbois Bisgaard & Smith LLP v. Michael Joseph Bitgood |

| Payment Terms |
|---|
| Due upon receipt |

Original Transcript for the Deposition of
   Bradley Beers Volume 2                          782.05
   (TAXABLE  $779.05)

**TOTAL DUE  >>>**        **$782.05**

Location of Job  : Munck Wilson Mandala LLP
                  1330 Post Oak Boulevard
                  Suite 2850
                  Houston, TX 77056

Client Matter No. 8055.685

Expedited Rush Requested

Thank you for your business!

Our new remittance for payment is:
Infinity Reporting Group, LLC
P.O. Box 440277
Houston, TX 77244

*Payment is not contingent on client reimbursement*

**( - ) Payments/Credits:**        0.00

**Tax ID:** 47-3695538

*Please detach bottom portion and return with payment.*

Bennett G. Fisher
Lewis, Brisbois, Bisgaard & Smith, LLP
24 Greenway Plaza, Suite 1400
Houston, TX 77046

| Invoice No. | : 23774 |
|---|---|
| Invoice Date | : 12/13/2023 |
| **Total Due** | **: $782.05** |

Remit To: **Infinity Reporting Group, LLC**
          **P.O. Box 440277**
          **Houston, TX 77244**

| Job No. | : 17583 |
|---|---|
| BU ID | : DEPO |
| Case No. | : 4:22-cv-3279 |
| Case Name | : Lewis Brisbois Bisgaard & Smith LLP v. Michael Joseph Bitgood |

| Vendor: | 89549  Infinity Reporting Group, LLC | Doc ID: 0003OHAX-1 | Page | 1 of 2 |
|---|---|---|---|---|
| Voucher: | 3173508 | Date: 12/13/23 | Amount: | 782.05 |

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 4000
633 W. FIFTH STREET
LOS ANGELES, CALIFORNIA 90071
TELEPHONE (213) 250-1800

**FEDERAL I.D. NO   95-3720522**

| File Number WSH | 008055-000685 | Lewis Brisbois Bisgaard & Smith LLP<br>Lewis Brisbois v. Michael Joseph Bitgood et al. | 10/31/24<br>4209039<br>Page    43 |
|---|---|---|---|



Bennett G. Fisher
Lewis, Brisbois, Bisgaard & Smith, LLP
24 Greenway Plaza, Suite 1400
Houston, TX 77046
T: 713-659-6767  F: 713-759-6830

# INVOICE  2 of 2

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 23774 | 12/13/2023 | 17583 |

| Job Date | Case No. | |
|---|---|---|
| 12/7/2023 | 4:22-cv-3279 | |

| Case Name | | |
|---|---|---|
| Lewis Brisbois Bisgaard & Smith LLP v. Michael Joseph Bitgood | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt | | |

| (+) Finance Charges/Debits: | 0.00 |
|---|---|
| (=) New Balance: | **$782.05** |

**Tax ID:** 47-3695538

*Please detach bottom portion and return with payment.*

Bennett G. Fisher
Lewis, Brisbois, Bisgaard & Smith, LLP
24 Greenway Plaza, Suite 1400
Houston, TX 77046

| Invoice No. | : 23774 |
|---|---|
| Invoice Date | : 12/13/2023 |
| **Total Due** | : **$782.05** |

Remit To: **Infinity Reporting Group, LLC**
         **P.O. Box 440277**
         **Houston, TX 77244**

| Job No. | : 17583 |
|---|---|
| BU ID | : DEPO |
| Case No. | : 4:22-cv-3279 |
| Case Name | : Lewis Brisbois Bisgaard & Smith LLP v.<br>Michael Joseph Bitgood |

| Vendor: | 89549  Infinity Reporting Group, LLC | Doc ID: 0003OHAX-2 | Page | 2 of 2 |
|---|---|---|---|---|
| Voucher: | 3173508 | Date: 12/13/23 | Amount: | 782.05 |

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 4000
633 W. FIFTH STREET
LOS ANGELES, CALIFORNIA 90071
TELEPHONE (213) 250-1800

**FEDERAL I.D. NO   95-3720522**

| | | | |
|---|---|---|---|
| **File** | **008055-000685** | Lewis Brisbois Bisgaard & Smith LLP | **10/31/24** |
| **Number** | | Lewis Brisbois v. Michael Joseph Bitgood et al. | **4209039** |
| **WSH** | | | **Page    44** |

8055/685



Bennett G. Fisher
Lewis, Brisbois, Bisgaard & Smith, LLP
24 Greenway Plaza, Suite 1400
Houston, TX 77046
T: 713-659-6767  F: 713-759-6830

# **I N V O I C E**   1 of 1

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 23784 | 12/12/2023 | 17584 |
| **Job Date** | **Case No.** | |
| 12/7/2023 | 4:22-cv-3279 | |
| **Case Name** | | |
| Lewis Brisbois Bisgaard & Smith LLP v. Michael Joseph Bitgood | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Video services and digital video copies for the deposition of
   Bradley Beers

| | |
|---|---|
| | 526.00 |
| **TOTAL DUE  >>>** | **$526.00** |

Location of Job   : Munck Wilson Mandala LLP
                   1330 Post Oak Boulevard
                   Suite 2850
                   Houston, TX 77056

Thank you for your business!

*Our new remittance for payment is:*
***Infinity Reporting Group, LLC***
***P.O. Box 440277***
***Houston, TX  77244***

*Payment is not contingent on client reimbursement*

| | |
|---|---|
| **(-) Payments/Credits:** | 0.00 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$526.00** |

**Tax ID:** 47-3695538

*Please detach bottom portion and return with payment.*

Bennett G. Fisher
Lewis, Brisbois, Bisgaard & Smith, LLP
24 Greenway Plaza, Suite 1400
Houston, TX 77046

| | |
|---|---|
| Invoice No. | : 23784 |
| Invoice Date | : 12/12/2023 |
| **Total Due** | : **$526.00** |

Remit To: **Infinity Reporting Group, LLC**
          **P.O. Box 440277**
          **Houston, TX 77244**

| | |
|---|---|
| Job No. | : 17584 |
| BU ID | : VIDEO |
| Case No. | : 4:22-cv-3279 |
| Case Name | : Lewis Brisbois Bisgaard & Smith LLP v. Michael Joseph Bitgood |

| | | | |
|---|---|---|---|
| Vendor: | 89549  Infinity Reporting Group, LLC | Doc ID: 0003OH4O-1 | Page | 1 of 1 |
| Voucher: | 3173664 | Date: 12/12/23 | Amount: | 526.00 |

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 4000
633 W. FIFTH STREET
LOS ANGELES, CALIFORNIA 90071
TELEPHONE (213) 250-1800

**FEDERAL I.D. NO   95-3720522**

| File | 008055-000685 | Lewis Brisbois Bisgaard & Smith LLP | 10/31/24 |
|------|---------------|-------------------------------------|----------|
| Number | | Lewis Brisbois v. Michael Joseph Bitgood et al. | 4209039 |
| WSH | | | Page    45 |



**First Legal Network
Insurance Services LLC**
P.O. Box 841441
Dallas, TX 75284-1441

```
  377597      1/29/24    11:24  Lewis Brisbois Bisgaard (Hou)      Csr: MX*
CONTROL NUMBER
PICKUP                         DELIVER
Lewis Brisbois Bisgaard (Hou)  US Fed Court            Base       150.00
24 GREENWAY PLAZA    SUITE 1   515 Rusk                Pick Up
HOUSTON       TX  77046        Houston        TX 77002 Mileage
                                                       Weight
                                                       Page Count
                                                       Shipping
                                                       Misc
                               Phone:  713 659-6767    Wait/StkOt
                                                       Disc        17.25-
Req: Dawn Gerrard              Sign: Delivered   15:13 Adv.Fee
Svce: ASAP                                             Check Chg
Acct:  9583
Ref: 8055-685                                          Total      132.75
```

| Vendor: | 90062 First Legal Network Insurance Services | Doc ID: 0003PWNZ-9 | Page | 1 of 1 |
|---------|------------------------------------------------|--------------------|------|--------|
| Voucher: | 3193711  Dist: 7715650 | Date:  1/31/24 | Amount: | 132.75 |

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 4000
633 W. FIFTH STREET
LOS ANGELES, CALIFORNIA 90071
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| File Number WSH | 008055-000685 | Lewis Brisbois Bisgaard & Smith LLP<br>Lewis Brisbois v. Michael Joseph Bitgood et al. | 10/31/24<br>4209039<br>Page    46 |
|---|---|---|---|



00133469-392558077477



**Transaction Imaging Receipt**

| Receipt ID: | 00133469-392558077477 |
|---|---|
| Vendor: | FedEx |
| Invoice: | 799398996 |
| Invoice Date: | Fri, Dec 30 2022 |
| Items: | 1 |
| Total: | $ 18.57 |

Transaction ID: **392558077477**                              Invoice Number: **799398996**

Client: **Lewis Brisbois Bisgaard & Smith LLP (8055)**
Matter: **Lewis Brisbois v. Michael Joseph Bitgood et al. (685)**
Service: **FedEx Express Saver®**
Timekeeper: **Shane Kotlarsky (Shane.Kotlarsky)**
Reference: **8055-685**

| | Sender | Recipient |
|---|---|---|
| Pickup: **Thu, Dec 22 2022** | **Shane Kotlarsky** | **Mayra  Malone Reporting Inc** |
| Delivered: **Tue, Dec 27 2022 10:02 AM** | **Lewis Brisbois Bisgaard & Smit** | **INFORMATION NOT SUPPLIED** |
| Weight: **1.00 Lbs** | **24 Greenway Plaza** | **515 Rusk** |
| | **HOUSTON, TX 77046 US** | **HOUSTON, TX 77002 US** |

$ 18.57

*Transaction Imaging Receipt - Wed, January 4, 2023*                              *Page 1 of 1*

| Vendor: | 111026  FedEx ERS | Doc ID: 0003CP8N-1 | Page | 1 of 1 |
|---|---|---|---|---|
| Voucher: | 2997560  Dist: 7259114 | Date:  1/04/23 | Amount: | 18.57 |
| | | Check#:     420105 | | |

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 4000
633 W. FIFTH STREET
LOS ANGELES, CALIFORNIA 90071
TELEPHONE (213) 250-1800

**FEDERAL I.D. NO 95-3720522**

| File | 008055-000685 | Lewis Brisbois Bisgaard & Smith LLP | 10/31/24 |
|------|---------------|--------------------------------------|----------|
| Number | | Lewis Brisbois v. Michael Joseph Bitgood et al. | 4209039 |
| WSH | | | Page 47 |

00134527-393214864651

 

### Transaction Imaging Receipt

| Receipt ID: | 00134527-393214864651 |
|-------------|------------------------|
| Vendor: | FedEx |
| Invoice: | 800731985 |
| Invoice Date: | Fri, Jan 13 2023 |
| Items: | 1 |
| Total: | $ 46.44 |

Transaction ID: **393214864651**                    Invoice Number: **800731985**

Client: **Lewis Brisbois Bisgaard & Smith LLP (8055)**
Matter: **Lewis Brisbois v. Michael Joseph Bitgood et al. (685)**
Service: **FedEx Priority Overnight®**
Timekeeper: **Shane Kotlarsky (Shane.Kotlarsky)**
Reference: **8055-685**

| | Sender | Recipient |
|---|--------|-----------|
| Pickup: **Mon, Jan 09 2023** | **Shane Kotlarsky** | **Nichole Forrest** |
| Delivered: **Tue, Jan 10 2023 03:21 PM** | **Lewis Brisbois Bisgaard & Smit** | **Official Court Reporter** |
| Weight: **1.00 Lbs** | **24 Greenway Plaza** | **515 RUSK** |
| | **HOUSTON, TX 77046 US** | **HOUSTON, TX 77002 US** |

$ 46.44

*Transaction Imaging Receipt - Tue, January 17, 2023*                    *Page 1 of 1*

| Vendor: | 111026 FedEx ERS | Doc ID: 0003D3P2-1 | Page | 1 of 1 |
|---------|------------------|---------------------|------|--------|
| Voucher: | 3003869 Dist: 7274634 | Date: 1/17/23 | Amount: | 46.44 |
| | | Check#: 421123 | | |

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 4000
633 W. FIFTH STREET
LOS ANGELES, CALIFORNIA 90071
TELEPHONE (213) 250-1800

**FEDERAL I.D. NO   95-3720522**

| File<br>Number<br>WSH | 008055-000685 | Lewis Brisbois Bisgaard & Smith LLP<br>Lewis Brisbois v. Michael Joseph Bitgood et al. | 10/31/24<br>4209039<br>Page   48 |



00140401-396017917397



## Transaction Imaging Receipt

| Receipt ID: | 00140401-396017917397 |
| Vendor: | FedEx |
| Invoice: | 807887948 |
| Invoice Date: | Fri, Mar 24 2023 |
| Items: | 1 |
| Total: | $ 24.41 |

Transaction ID: **396017917397**            Invoice Number: **807887948**

Client: **Lewis Brisbois Bisgaard & Smith LLP (8055)**
Matter: **Lewis Brisbois v. Michael Joseph Bitgood et al. (685)**
Service: **FedEx Standard Overnight®**
Timekeeper: **David Dahlberg (David.Dahlberg)**
Reference: **8055-685**

|  | Sender | Recipient |
|---|---|---|
| Pickup: **Tue, Mar 21 2023** | **David Dahlberg** | **Kathleen Miller** |
| Delivered: **Wed, Mar 22 2023 10:11 AM** | **Lewis Brisbois Bisgaard & Smit** | **Official Court Reporter** |
| Weight: **1.00 Lbs** | **24 Greenway Plaza** | **515 RUSK ST** |
|  | **HOUSTON, TX 77046 US** | **HOUSTON, TX 77002 US** |

$ 24.41

*Transaction Imaging Receipt - Mon, March 27, 2023*            *Page 1 of 1*

| Vendor: | 111026  FedEx ERS | Doc ID: 0003FHKB-1 | Page | 1 of 1 |
| Voucher: | 3040710  Dist: 7355498 | Date:  3/27/23 | Amount: | 24.41 |
|  |  | Check#:     426654 |  |  |

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 4000
633 W. FIFTH STREET
LOS ANGELES, CALIFORNIA 90071
TELEPHONE (213) 250-1800

**FEDERAL I.D. NO   95-3720522**

| | | | |
|---|---|---|---|
| **File** | **008055-000685** | **Lewis Brisbois Bisgaard & Smith LLP** | **10/31/24** |
| **Number** | | **Lewis Brisbois v. Michael Joseph Bitgood et al.** | **4209039** |
| **WSH** | | | **Page      49** |

00167995-270997162743

 

**Transaction Imaging Receipt**

| | |
|---|---|
| Receipt ID: | **00167995-270997162743** |
| Vendor: | **FedEx** |
| Invoice: | **841754019** |
| Invoice Date: | **Fri, Feb 23 2024** |
| Items: | **1** |
| Total: | **$ 27.85** |

Transaction ID: **270997162743**                    Invoice Number: **841754019**

Client: **Lewis Brisbois Bisgaard & Smith LLP (8055)**
Matter: **Lewis Brisbois v. Michael Joseph Bitgood et al. (685)**
Service: **FedEx Priority Overnight®**
Timekeeper: **Bennett Fisher (Bennett.Fisher)**
Reference: **8055-685**

| | | |
|---|---|---|
| | Sender | Recipient |
| Pickup: **Wed, Feb 14 2024** | **Bennett Fisher** | **Michael Bitgood** |
| Delivered: **Thu, Feb 15 2024 10:24 AM** | **Lewis Brisbois Bisgaard & Smit** | **EastPro Law** |
| Weight: **1.00 Lbs** | **24 Greenway Plaza** | **503 FM 359 RD** |
| | **HOUSTON, TX 77046 US** | **RICHMOND, TX 77406 US** |

**$ 27.85**

*Transaction Imaging Receipt - Mon, February 26, 2024*                    *Page 1 of 1*

| | | | | |
|---|---|---|---|---|
| Vendor: | 111026  FedEx ERS | Doc ID: 0003QFML-1 | Page | 1 of 1 |
| Voucher: | 3199849  Dist: 7732802 | Date:  2/27/24 | Amount: | 27.85 |
| | | Check#:     456745 | | |

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 4000
633 W. FIFTH STREET
LOS ANGELES, CALIFORNIA 90071
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| File Number WSH | 008055-000685 | Lewis Brisbois Bisgaard & Smith LLP<br>Lewis Brisbois v. Michael Joseph Bitgood et al. | 10/31/24<br>4209039<br>Page    50 |
|---|---|---|---|



00167994-270997138760

 psinvoice        **FedEx**

### Transaction Imaging Receipt

| | |
|---|---|
| Receipt ID: | **00167994-270997138760** |
| Vendor: | **FedEx** |
| Invoice: | **841754019** |
| Invoice Date: | **Fri, Feb 23 2024** |
| Items: | **1** |
| Total: | **$ 27.85** |

Transaction ID: **270997138760**            Invoice Number: **841754019**

Client: **Lewis Brisbois Bisgaard & Smith LLP (8055)**
Matter: **Lewis Brisbois v. Michael Joseph Bitgood et al. (685)**
Service: **FedEx Priority Overnight®**
Timekeeper: **Bennett Fisher (Bennett.Fisher)**
Reference: **8055-685**

Pickup: **Wed, Feb 14 2024**
Delivered: **Thu, Feb 15 2024 09:44 AM**
Weight: **1.00 Lbs**

Sender
**Bennett Fisher**
**Lewis Brisbois Bisgaard & Smit**
**24 Greenway Plaza**
**HOUSTON, TX 77046 US**

Recipient
**Sue Cecilia Norman**
**Attorney at Law**
**10900 NORTHWEST FWY STE 102**
**HOUSTON, TX 77092 US**

$ 27.85

*Transaction Imaging Receipt - Mon, February 26, 2024*                    *Page 1 of 1*

| Vendor: | 111026  FedEx ERS | Doc ID: 0003QFMM-1 | Page | 1 of 1 |
|---|---|---|---|---|
| Voucher: | 3199849  Dist: 7732803 | Date:  2/27/24 | Amount: | 27.85 |
| | | Check#:    456745 | | |

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 4000
633 W. FIFTH STREET
LOS ANGELES, CALIFORNIA 90071
TELEPHONE (213) 250-1800

**FEDERAL I.D. NO   95-3720522**

| File | 008055-000685 | Lewis Brisbois Bisgaard & Smith LLP | 10/31/24 |
|---|---|---|---|
| Number | | Lewis Brisbois v. Michael Joseph Bitgood et al. | 4209039 |
| WSH | | | Page     51 |



Valencia's Tex-Mex Garage
Upper Kirby - Greenway
3803 SW Freeway, Suite 124
Houston, TX 77027

```
Server: JOSSELYN P
Check #26                       Table 72
Guest Count: 1
Ordered:              7/26/23 12:50 PM

1 WEDNESDAY SPECIAL             $15.95
  REFRIED BEANS
  CORN TORTILLAS
  No Sourcream
1 ONE ITEM LUNCH               $13.99
  REFRIED BEANS
  TACO AL CARBON CHICKEN
  FLOUR TORTILLA
1 TWO ITEM LUNCH               $15.99
  REFRIED BEANS
  CHALUPA GROUND BEEF
  CUP OF TEXAS QUESO

Subtotal                       $45.93
Tax                             $3.79
Tip                            $10.00
Total                          $59.72

Input Type         C (EMV Chip Read)
VISA CREDIT             xxxxxxxx7701
Time                         1:34 PM

Transaction Type                 Sale
Authorization                Approved
Approval Code                  05537D
Payment ID               yjqpSsfrHFbr
Application ID       A0000000031010
Application Label         VISA CREDIT
Terminal ID        d92907912c85aa45
Card Reader                     B6POS
          BENNETT FISHER
-----------------------------------
Rewards Card Acct Number  xxxxxxxx7704
Current Balance                   926

You now have enough points to redeem on
your next visit!
```

Deposition of Sue Norman

Lunch with
Elizabeth Hart / summer clerk
Anh Nguyen / LBBS associate

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 4000
633 W. FIFTH STREET
LOS ANGELES, CALIFORNIA 90071
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| File | 008055-000685 | Lewis Brisbois Bisgaard & Smith LLP | 10/31/24 |
|------|---------------|--------------------------------------|----------|
| Number | | Lewis Brisbois v. Michael Joseph Bitgood et al. | 4209039 |
| WSH | | | Page   52 |



Valencia's Tex-Mex Garage
Upper Kirby - Greenway
... Ste ..:
Houston, TX 77027

Server: MARTHA.H,
Check #37
Guest Cnt: 1
Order: 8/16/23 1:20 PM

1 Two Taco LUNCH                    $15.95
NO R/B SUB VEGGIES
ENCHILADA CHICKEN.
TOMATO SAUCE
CRISPY TACO GROUND BEEF
1 WEDNESDAY SPECIAL                 $15.95
REFRIED BEANS
No SC
Corn Tort

Subtotal                           $31.34
Tax                                 $2.64
Tip                                 $6.99
Total                              $40.97

Input Type            C (EMV Chip Read)
VISA CREDIT             xxxxxxxx7701
Time                          1:42 PM

Transaction Type              Sale
Authorization             Approved
Approval Code               06957D
Payment ID            x46hwf77k6bW
Application ID     A0000000031010
Application Label       VISA CREDIT
Terminal ID         9cadfa8fa06d3c6e
Card Reader                 BBPOS

BENNETT F......

Rewards Card Acct Number   xxxxxxxx7704
Current Balance                604

You now have enough points to redeem on
your next visit!

lunch w/
ank nguyen
depo -
Rue Norman
brad beers

---

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 4000
633 W. FIFTH STREET
LOS ANGELES, CALIFORNIA 90071
TELEPHONE (213) 250-1800

**FEDERAL I.D. NO 95-3720522**

| File | **008055-000685** | **Lewis Brisbois Bisgaard & Smith LLP** | **10/31/24** |
|------|-------------------|------------------------------------------|--------------|
| Number | | **Lewis Brisbois v. Michael Joseph Bitgood et al.** | **4209039** |
| WSH | | | **Page 53** |

---

ST44 Rev. 10/23
Derived from AO44 Rev. 10/23

## UNITED STATES DISTRICT COURT
### For the TXSD

INVOICE 20240073

**MAKE CHECKS PAYABLE TO:**

Lewis Brisbois

Nichole Forrest, RDR, CRR, CRC
Official Court Reporter
515 Rusk Street
Room 8004
Houston, TX 77002
(213) 250-5221
cnichole@gmail.com
Tax ID: 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

| | CRIMINAL | X CIVIL | DATE ORDERED: 01-03-2024 | DATE DEL'VERED: |
|---|---|---|---|---|

In the matter of: 22-3279. Lewis Brisbois v Bitgood

| CATEGORY | ORIGINAL | | | 1ST COPY | | | ADDITIONAL COPY | | | TOTAL CHARGES |
|----------|----------|-------|----------|----------|-------|----------|-----------------|-------|----------|---------------|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| 30-Day | | | | 35 | 4.80 | 168.00 | | | | 168.00 |
| 14-Day | | | | | | | | | | |
| 7-Day | | | | | | | | | | |
| 3-Day | | | | | | | | | | |
| Next-Day | | | | | | | | | | |
| 2-Hour | | | | | | | | | | |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | | | Misc. Charges | | |
| | | | | | | | | Subtotal | | 168.00 |
| | | | | | | | Less Discount for Late Delivery | | | |
| | | | | | | | Tax (If Applicable) | | | |
| | | | | | | | Less Amount of Deposit | | | |
| | | | | | | | Total Refund | | | |
| | | | | | | | **Total Due** | | | 168.00 |

**ADDITIONAL INFORMATION**
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate. and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

**CERTIFICATION**
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE | DATE 01-03-2024 |
|---|---|

| DISTRIBUTION: | TO PARTY (2 copies - 1 to be returned with payment) | COURT REPORTER | COURT REPORTER SUPERVISOR |
|---|---|---|---|

---

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 4000
633 W. FIFTH STREET
LOS ANGELES, CALIFORNIA 90071
TELEPHONE (213) 250-1800

**FEDERAL I.D. NO   95-3720522**

| | | | |
|---|---|---|---|
| **File** | **008055-000685** | **Lewis Brisbois Bisgaard & Smith LLP** | **10/31/24** |
| **Number** | | **Lewis Brisbois v. Michael Joseph Bitgood et al.** | **4209039** |
| **WSH** | | | **Page      54** |



| | | | | |
|---|---|---|---|---|
| Vendor: | 92761  William S. Helfand | Doc ID: 0003PTLH-2 | Page | 2 of 2 |
| Voucher: | 3193335  Dist: 7714162 | Date:  1/31/24 | Amount: | 168.00 |

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 4000
633 W. FIFTH STREET
LOS ANGELES, CALIFORNIA 90071
TELEPHONE (213) 250-1800

**FEDERAL I.D. NO   95-3720522**

| | | | |
|---|---|---|---|
| **File** | **008055-000685** | **Lewis Brisbois Bisgaard & Smith LLP** | **10/31/24** |
| **Number** | | **Lewis Brisbois v. Michael Joseph Bitgood et al.** | **4209039** |
| **WSH** | | | **Page     55** |

## Lewis Brisbois Bisgaard & Smith LLP

### Cost Advance Request

|  |
|---|
| **# HOU-201499** |

1. **Check — Date Needed:**   Today 1.9.2023
2. **Type of Expense:**

| | | | | | | |
|---|---|---|---|---|---|---|
| ☐ | Filing Fee | 5 | ☒ | Court Reporter Fee | | CR |
| ☐ | Witness Fee | 7 | ☐ | Mediation / Arbitration Fee** | | AM |
| ☐ | Prof. Consulting / Service Fee | S | ☐ | COD Transcription (Invoice Needed)** | | G |
| ☐ | Expert Witness Fee** | J | ☐ | Reproduction / Copies | | R |
| ☐ | Jury Fees | JF | ☐ | Reproduction / Medical Records | | RR |
| ☐ | Deposition | H | ☐ | International Vendor & Wires | | |

**Any client-related requests over $500.00 require LBBS Cost Advance Committee approval and should be sent to "LBBS Cost Advances" (LBBSCostAdvances@lewisbrisbois.com)**

**All educational expenses/seminars require Karl Loureiro's approval.**

3.  **Client and File Name:**            LBBS - LBBS v. Bitgood
4.  **Client and Matter No.:**           8055.685
5.  **Amount:**                          $1170.25
6.  **Payee / Vendor:**                  Nichole Forrest
7.  **Mailing Address:**                 United States District Court, Southern District of Texas
                                         515 Rusk, Room 8004
                                         Houston, Texas 77002
8.  **Payee's Telephone No.:**           713-250-5221
9.  **Payee's Tax I.D. No.:**            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
10. **Explanation for billing purposes:** Reporter's Transcript of Injunction Hearing that was on
                                         12.15.2022

| | | | |
|---|---|---|---|
| **Attorney:** | Shane Kotlarsky | **Ext:** | 6716 |
| **Secretary:** | Rocio Rivera | **Ext:** | 4105 |

Auth. by/ _____   Date 1.9.2023 _____
                    Signature

---

Return to:    Rocio Rivera
Floor:        14th Floor

**Remember to have Attorney Sign and Attach all Supporting Backup**

| | | | | |
|---|---|---|---|---|
| Vendor: | 93890  Nichole Forrest, RDR, CRR, CRC | Doc ID: 0003CXT1-1 | Page | 1 of 2 |
| Voucher: | 3001140  Dist: 7267692 | Date:  1/09/23 | Amount: | 1,170.25 |
| | | Check#:     420694 | | |

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 4000
633 W. FIFTH STREET
LOS ANGELES, CALIFORNIA 90071
TELEPHONE (213) 250-1800

**FEDERAL I.D. NO  95-3720522**

| | | | |
|---|---|---|---|
| **File** | **008055-000685** | **Lewis Brisbois Bisgaard & Smith LLP** | **10/31/24** |
| **Number** | | **Lewis Brisbois v. Michael Joseph Bitgood et al.** | **4209039** |
| **WSH** | | | **Page    56** |

---

| | |
|---|---|
| **From:** | Kotlarsky, Shane |
| **To:** | Rivera, Rocio |
| **Subject:** | FW: [EXT] Lewis Brisbois v. Bitgood transcript order |
| **Date:** | Wednesday, December 28, 2022 3:35:36 PM |

---

Can you please take care of this?

**Shane L. Kotlarsky**
**Partner**
Houston
832.742.6716 or x8326716

**From:** NICHOLE FORREST <crnichole@gmail.com>
**Sent:** Wednesday, December 28, 2022 10:49 AM
**To:** Kotlarsky, Shane <Shane.Kotlarsky@lewisbrisbois.com>
**Subject:** [EXT] Lewis Brisbois v. Bitgood transcript order



Good morning, Mr. Kotlarsky,

I am in receipt of your transcript order.  It actually was sent to Mayra Malone, but I was the
court reporter.  The cost is  $1,170.25 for 7-day delivery.  You can send over a check to the
courthouse, made out to Nichole Forrest, to the address below, or you can zelle me at
crnichole@gmail.com.  As soon as payment is made, I can begin the transcript -- when I
return to the courthouse early next week.  Would you please confirm how you will proceed so
I can prioritize my workload?  That would be really great.

I will let you know when payment is received.  Thank you and Happy New Year!  May 2023 be
kind to us all! :)

Warm Regards,
Nichole Forrest, Official Court Reporter, TXSD

---

| | | | |
|---|---|---|---|
| Vendor: | 93890  Nichole Forrest, RDR, CRR, CRC | Doc ID: 0003CXT1-2 | Page        2 of 2 |
| Voucher: | 3001140  Dist: 7267692 | Date:  1/09/23 | Amount:   1,170.25 |
| | | Check#:      420694 | |

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 4000
633 W. FIFTH STREET
LOS ANGELES, CALIFORNIA 90071
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| File | 008055-000685 | Lewis Brisbois Bisgaard & Smith LLP | 10/31/24 |
|---|---|---|---|
| Number | | Lewis Brisbois v. Michael Joseph Bitgood et al. | 4209039 |
| WSH | | | Page    57 |

## Lewis Brisbois Bisgaard & Smith LLP

### Cost Advance Request

| | # HOU-201973 |
|---|---|

1.  **Check — Date Needed:**    01.26.2024
2.  **Type of Expense:**

| | | | | | | |
|---|---|---|---|---|---|---|
| ☐ | Filing Fee | 5 | ☒ | Court Reporter Fee | | CR |
| ☐ | Witness Fee | 7 | ☐ | Mediation / Arbitration Fee** | | AM |
| ☐ | Prof. Consulting / Service Fee | S | ☐ | COD Transcription (Invoice Needed)** | | G |
| ☐ | Expert Witness Fee** | J | ☐ | Reproduction / Copies | | R |
| ☐ | Jury Fees | JF | ☐ | Reproduction / Medical Records | | RR |
| ☐ | Deposition | H | ☐ | International Vendor & Wires | | |

**Any client-related requests over $500.00 require LBBS Cost Advance Committee approval and should be sent to "LBBS Cost Advances" (LBBSCostAdvances@lewisbrisbois.com)**

**All educational expenses/seminars require Karl Loureiro's approval.**

3.  **Client and File Name:**                Firm matter / LBBS vs. Bitgood, et al
4.  **Client and Matter No.:**               8055-685
5.  **Amount:**                              $431.30
6.  **Payee / Vendor:**                      Cheryl Cummings
7.  **Mailing Address:**                     1500 Hadley Street, #1804
                                             Houston Texas 77251
8.  **Payee's Telephone No.:**               713.250.5715
9.  **Payee's Tax I.D. No.:**                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
10. **Explanation for billing purposes:**    Payment for a transcript of the motions hearing held on
                                             01.25.2024 before Judge Ellison.

| **Attorney:** | Bennett Fisher | **Ext:** | 713 4095 |
|---|---|---|---|
| **Secretary:** | Dawn Garrard | **Ext:** | 713 4614 |

Auth. by/____s____/__Bennett Fisher_____   Date __01.26.2024__
                        Signature

Return to:   Kristi Kraeger
Floor:       Houston

**Remember to have Attorney Sign and Attach all Supporting Backup**

| Vendor: | 138012  Cheryl Cummings | Doc ID: 0003PEI0-1 | Page | 1 of 2 |
|---|---|---|---|---|
| Voucher: | 3186047  Dist: 7698909 | Date:  1/26/24 | Amount: | 431.30 |
| | | Check#:     200547 | | |

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 4000
633 W. FIFTH STREET
LOS ANGELES, CALIFORNIA 90071
TELEPHONE (213) 250-1800

**FEDERAL I.D. NO   95-3720522**

| File Number WSH | 008055-000685 | Lewis Brisbois Bisgaard & Smith LLP<br>Lewis Brisbois v. Michael Joseph Bitgood et al. | 10/31/24<br>4209039<br>Page    58 |
|---|---|---|---|

**AO 435** (Rev. 04/18)

ADMINISTRATIVE OFFICE OF THE UNITED STATES COURTS

**TRANSCRIPT ORDER**

FOR COURT USE ONLY

DUE DATE:

*Please Read Instructions:*

| 1. NAME Bennett Fisher | 2. PHONE NUMBER (713) 659-6767 | 3. DATE 1/26/2024 | |
|---|---|---|---|
| 4. DELIVERY ADDRESS OR EMAIL Bennett.Fisher@lewisbrisbois.com | 5. CITY Houston | 6. STATE TX | 7. ZIP CODE 77046 |
| 8. CASE NUMBER 4:22-cv-3279 | 9. JUDGE Keith P. Ellison | DATES OF PROCEEDINGS | |
| | | 10. FROM 1/25/2024 | 11. TO 1/25/2024 |
| 12. CASE NAME Lewis Brisbois Bisgaard and Smith LLP v. Bitgood et al | | LOCATION OF PROCEEDINGS | |
| | 13. CITY Houston | 14. STATE TX | |

**15. ORDER FOR**

☐ APPEAL     ☐ CRIMINAL     ☐ CRIMINAL JUSTICE ACT     ☐ BANKRUPTCY
☒ NON-APPEAL     ☐ CIVIL     ☐ IN FORMA PAUPERIS     ☒ OTHER

**16. TRANSCRIPT REQUESTED** (Specify portion(s) and date(s) of proceeding(s) for which transcript is requested)

| PORTIONS | DATE(S) | PORTION(S) | DATE(S) |
|---|---|---|---|
| ☐ VOIR DIRE | | ☐ TESTIMONY (Specify Witness) | |
| ☐ OPENING STATEMENT (Plaintiff) | | | |
| ☐ OPENING STATEMENT (Defendant) | | | |
| ☐ CLOSING ARGUMENT (Plaintiff) | | ☐ PRE-TRIAL PROCEEDING (Spcy) | |
| ☐ CLOSING ARGUMENT (Defendant) | | | |
| ☐ OPINION OF COURT | | | |
| ☐ JURY INSTRUCTIONS | | ☒ OTHER (Specify) | |
| ☐ SENTENCING | | Motions Hearing | 01.25.2024 |
| ☐ BAIL HEARING | | | |

**17. ORDER**

| CATEGORY | ORIGINAL (Includes Certified Copy to Clerk for Records of the Court) | FIRST COPY | ADDITIONAL COPIES | NO. OF PAGES ESTIMATE | COSTS |
|---|---|---|---|---|---|
| ORDINARY | ☐ | ☐ | NO. OF COPIES | | |
| 14-Day | ☐ | ☐ | NO. OF COPIES | | |
| EXPEDITED | ☐ | ☐ | NO. OF COPIES | | |
| 3-Day | ☒ | ☒ | NO. OF COPIES | | 431.30 |
| DAILY | ☐ | ☐ | NO. OF COPIES | | |
| HOURLY | ☐ | ☐ | NO. OF COPIES | | |
| REALTIME | ☐ | ☐ | | | |

| CERTIFICATION (18. & 19.) By signing below, I certify that I will pay all charges (deposit plus additional). | ESTIMATE TOTAL | 431.30 |
|---|---|---|
| 18. SIGNATURE | PROCESSED BY | |
| 19. DATE | PHONE NUMBER | |
| TRANSCRIPT TO BE PREPARED BY | COURT ADDRESS | |

| | DATE | BY | |
|---|---|---|---|
| ORDER RECEIVED | | | |
| DEPOSIT PAID | | | DEPOSIT PAID |
| TRANSCRIPT ORDERED | | | TOTAL CHARGES       431.30 |
| TRANSCRIPT RECEIVED | | | LESS DEPOSIT        431.30 |
| ORDERING PARTY NOTIFIED TO PICK UP TRANSCRIPT | | | TOTAL REFUNDED |
| PARTY RECEIVED TRANSCRIPT | | | TOTAL DUE           431.30 |

**DISTRIBUTION:**     COURT COPY     TRANSCRIPTION COPY     ORDER RECEIPT     ORDER COPY

| Vendor: | 138012  Cheryl Cummings | Doc ID: 0003PEI0-2 | Page | 2 of 2 |
|---|---|---|---|---|
| Voucher: | 3186047  Dist: 7698909 | Date:  1/26/24<br>Check#:   200547 | Amount: | 431.30 |